UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.

**02-20174**

**CIV-GRAHAM**

MAGISTRATE JUDGE
TURNOFF

NIGHT BOX FILED
JAN 15 2002
CLARENCE MADDOX
CLERK, USDC / SDFL / MIA

VOX2VOX LIMITED,
a British Virgin Islands corporation,

             Plaintiff,

vs.

CISCO SYSTEMS CAPITAL CORPORATION,
a California corporation,

             Defendant.

_____/

## COMPLAINT

Vox2Vox Limited, a British Virgin Islands Company ("Vox2Vox, Ltd."), by and through undersigned counsel, sues Defendant Cisco Systems Capital Corporation ("Cisco Capital") and states as follows:

### Introduction

1.  Vox2Vox, Ltd. sues Cisco Capital for damages arising from Cisco Capital's failure to release a Standby Letter Credit ("Letter of Credit") issued in Cisco Capital's favor. Cisco Capital has no right whatsoever to the funds available under the Letter of Credit and pursuant to the terms of its agreement with Vox2Vox, Ltd. should have released the Letter of Credit.

2.  Vox2Vox, Ltd. had its bank issue the Letter of Credit as a condition precedent to obtaining financing from Cisco Capital. However, *the financing never closed.* Thus, the very concern for which the Letter of Credit was established, namely, the default of Vox2Vox, Ltd. to

*Ferrell Schultz Carter Zumpano & Fertel, a Professional Association*
PO Box 01-9693, 201 South Biscayne Boulevard, 34th Floor, Miami Center, Miami, Florida 33131-4325
Telephone 305 371-8585



re-pay the financed amount, never arose or could have arisen. ***In short, Vox2Vox, Ltd. has no outstanding debts whatsoever to Cisco Capital, entitling it to the release of its Letter of Credit.***

### The Parties, Jurisdiction, and Venue

3.      Plaintiff Vox2Vox, Ltd. is a British Virgin Islands Company with its principal place of business in the British Virgin Islands.

4.      Defendant Cisco Capital is a California corporation with its principal place of business in San Jose, California. Cisco Capital is subsidiary of Cisco Systems, Inc.  Cisco Capital has offices in Miami-Dade County, Florida.

5.      This Court has jurisdiction over this matter pursuant to 29 U.S.C. § 1332 because there is complete diversity between the parties as they are citizens of different states, and the amount in controversy exceeds $75,000.00.

6.      This Court has personal jurisdiction over Cisco Capital because (i) it does business in Miami-Dade County, Florida, (ii) the cause of action accrued in Miami-Dade County, Florida, and (iii) Cisco Capital damaged Vox2Vox, Ltd. in Miami-Dade County, Florida.

7.      Venue is appropriate because Cisco Capital has offices and representatives in Miami-Dade County, Florida and because the cause of action accrued in Miami-Dade County, Florida.

### The Underlying Transaction

8.      Vox2Vox Communications, Inc., ("Vox2Vox"), a wholly owned subsidiary of Vox2Vox, Ltd., was in the business of providing hosted communications services and products to wholesale clients such as telephone companies and communications service providers.

*Ferrell Schultz Carter Zumpano & Fertel, a Professional Association*
PO Box 01-9693, 201 South Biscayne Boulevard, 34th Floor, Miami Center, Miami, Florida 33131-4325
Telephone 305 371-8585

9.      In order to support such a complex network, Vox2Vox sought the assistance of a provider of telecommunications equipment and software.   After researching the market, Vox2Vox entered into an arrangement with one of the most powerful companies in the industry, Cisco Systems, Inc. ("Cisco").

10.     Cisco informed Vox2Vox that it had a product known as "uOne" which provided unified messaging through Internet technology.  As further inducement to use its uOne product, Cisco began inducing Vox2Vox towards making a multimillion dollar commitment that Cisco required in order for Vox2Vox to acquire Cisco Powered Network ("CPN") status.

11.     As part of the transaction and in reliance upon Cisco's undertaking, Vox2Vox began to purchase expensive equipment for use in its network from Cisco.  Cisco Capital agreed to provide financing for the purchases and required Vox2Vox's parent company, Vox2Vox, Ltd., to become a party to the financing documents.  Consequently, Cisco Capital and Vox2Vox, Ltd. entered into an agreement that would govern the terms of the financing.

12.     Cisco Capital and Vox2Vox, Ltd. executed a Vendor Finance Term Sheet (the "Term Sheet") attached hereto as Exhibit "A".  The Term Sheet contemplated that Cisco would sell certain equipment and services to Vox2Vox, Ltd. or its affiliates.  The Term Sheet further provided that Cisco Capital, through a bank selected by Cisco Capital, would provide up to $6,750,000.00 in financing.

13.     Pursuant to the provisions of page 2 of the Term Sheet, as a condition precedent to the closing of the financing, Vox2Vox, Ltd. would issue a standby letter of credit covering 25% of the financed amount.  The Term Sheet further provided however, that "Cisco will release

3

*Ferrell Schultz Carter Zumpano & Fertel, a Professional Association*
PO Box 01-9693, 201 South Biscayne Boulevard, 34th Floor, Miami Center, Miami, Florida 33131-4325
Telephone 305 371-8585

on a semi-annual basis un-used portion of stand by letter of credit unless in the case of the Borrower is in default as per condition stated below."

14.    In accordance with the Term Sheet, on or about February 27, 2001, Chase Manhattan Bank issued an irrevocable letter credit No. T-210869 in favor of Cisco Systems Capital Corp. in the amount of $1,770,000.00, attached hereto as Exhibit "B".

15.    Even though Vox2Vox, Ltd. met the condition precedent to closing by posting the Letter of Credit, *the financing never closed.  Thus, Vox2Vox, Ltd. has never become indebted to Cisco Capital – the debt that the Letter of Credit was issued to secure.*   Moreover, Vox2Vox, Ltd. (and its subsidiaries) have never received notice of any default under the Term Sheet.

### The Purchase and Return of the Equipment

16.    While Vox2Vox, Ltd. was in the process of attempting to close the financing contemplated by the Term Sheet, Vox2Vox ordered: (i) Cisco equipment through Cisco's vendor Siemens, and (ii) Cisco uOne Software, through another Cisco vendor, Vergetech.   In sum, anticipating the financing set forth in the Term Sheet, Vox2Vox purchased over a million dollars of equipment from Siemens and over a million dollars worth of uOne software licenses and software maintenance services.

17.    Prior to the finalization of the loan documentation supporting the arrangement between Cisco Capital and Vox2Vox, Ltd., Cisco abruptly announced its decision to drop the uOne product.

18.    In a May 1, 2001 letter Cisco stated, "Cisco has made a decision to exit the uOne product business.  This decision was made as part of an initiative to focus our business on our core markets."   The letter further revealed that Cisco is exiting the unified communications

4

business by spinning off its Unified Communications Software Business Unit.  In the letter, Cisco also admitted that its actions would disrupt Vox2Vox's business.  Indeed, Cisco's actions destroyed Vox2Vox's business.

19.     On May 7, 2001, Vox2Vox wrote a letter to Cisco.  In the letter, Vox2Vox made efforts to inquire as to how it might be compensated for Cisco's abandonment of the uOne product.  Cisco did not provide a satisfactory response to Vox2Vox or set up any meetings with key figures from Cisco to address any of Vox2Vox's concerns.

20.     Accordingly, on June 15, 2001, Vox2Vox sent a detailed letter to Siemens (and copied Cisco), regarding Vox2Vox's intent to return most of the purchased equipment due to Cisco's repudiation.  The letter is attached hereto as Exhibit "C".

21.     Because of Cisco's repudiation, in the letter, Vox2Vox informed Siemens that it was returning $857,765.20 of equipment, leaving a balance owed on the equipment of $248,571.00.  In September of 2001, Vox2Vox *paid the balance owed to Siemens*.  See Flowchart and Invoices attached hereto as Exhibit "D".  With regard to the software and software maintenance purchased from Vergetech, on June 21, 2001 Vox2Vox cancelled its outstanding purchase orders and returned software to Vergetech.  See Exhibit "E".

22.     On or about August 31, 2001, after Siemens and Cisco agreed to accept the return of the equipment, Vox2Vox shipped thirty-two (32) boxes to Cisco via UPS.  It was anticipated that Cisco would promptly inspect the boxes and equipment and thereafter release the Letter of Credit.

23.     First, Cisco said that two of the boxes had not been delivered.  In response, Vox2Vox sent Cisco other equipment to cover the cost of the equipment in the missing boxes

*Ferrell Schultz Carter Zumpano & Fertel, a Professional Association*
PO Box 01-9693, 201 South Biscayne Boulevard, 34th Floor, Miami Center, Miami, Florida 33131-4325
Telephone 305 371-8585

and began the process of making an insurance claim with UPS.  In November, UPS informed Vox2Vox that it could not honor the insurance claim because it **had delivered the equipment to Cisco with the other boxes**.  See UPS Statements attached hereto as Exhibit "F".  Either Cisco lied about not receiving all the equipment or was incredibly negligent in processing the incoming boxes.  Nevertheless, Cisco's conduct caused Vox2Vox to expend significant man-hours and resources attempting to track down the boxes and arrange for substitute equipment to be delivered.

24.     Second, Cisco said that there were discrepancies regarding the equipment that Vox2Vox indicated that it would return and the equipment actually received by Cisco.  Vox2Vox was more than a little suspicious with this argument.  Well aware that Cisco could not be trusted to count boxes, Vox2Vox was concerned that Cisco also made a mistake matching the equipment returned to the equipment return list provided by Vox2Vox.

25.     After several months, Cisco's warehouse person, who eventually took charge of inspecting the equipment, confirmed that contrary to its earlier claim, Vox2Vox had in fact, returned all of the equipment.  And, as established by the Cisco documentation attached hereto as Exhibit "G," Cisco has given Vox2Vox credit for returning over $1,506,793 in equipment – the market value of the equipment.  In sum, both orally and through the documentation, Cisco has confirmed that Vox2Vox has returned the equipment.

26.     Thus, Vox2Vox has without objection, returned all of the equipment and paid in cash any remaining balance.

27.     Cisco Capital has inappropriately claimed that it will not release the Letter of Credit because Cisco may have been damaged by Vox2Vox's return of the equipment.

*Ferrell Schultz Carter Zumpano & Fertel, a Professional Association*
PO Box 01-9693, 201 South Biscayne Boulevard, 34th Floor, Miami Center, Miami, Florida 33131-4325
Telephone 305 371-8585

However, the Letter of Credit was not issued for that purpose. Instead, the Letter of Credit was issued to secure a debt that never arose. In any event, Cisco has never claimed that Vox2Vox has failed to pay for the purchased equipment.

28.     While Vox2Vox, Ltd. and its affiliates have no outstanding obligations to Cisco Capital, Cisco Capital continues to refuse to meet its obligations. In sum, all equipment and software ordered or purchased by Vox2Vox has either been paid for or returned to Cisco or its vendors Siemens and Vergetech, who have confirmed the receipt of the equipment.

29.     All conditions precedent to bringing this action have been met, performed, or waived.

### CISCO CAPITAL HAS NO LEGAL RIGHT TO THE FUNDS AVAILABLE UNDER THE LETTER OF CREDIT

30.     Cisco Capital has no legal right to the funds available under the Letter of Credit for at least two reasons. First, the financing to be secured by the Letter of Credit never closed. Thus, because Vox2Vox, Ltd.'s subsidiaries never drew on the financing to be issued, it is not indebted to Cisco Capital. Second, any and all equipment purchased by Vox2Vox, Ltd.'s subsidiary has been returned or has been paid for in full.

31.     Cisco Capital has breached the terms of the Term Sheet by failing to release the Letter of Credit.

32.     Vox2Vox, Ltd. has fully complied with all of the terms of the Term Sheet.

33.     Cisco Capital's actions have harmed Vox2Vox, Ltd. by denying it access and free use of funds used to secure the Letter of Credit, amounting to approximately $885,000.00 dollars.

*Ferrell Schultz Carter Zumpano & Fertel, a Professional Association*
PO Box 01-9693, 201 South Biscayne Boulevard, 34th Floor, Miami Center, Miami, Florida 33131-4325
Telephone 305 371-8585

WHEREFORE, Vox2Vox, Ltd. demands judgment against Cisco Capital for damages incurred, pre-judgment interest, post judgment interest, and such other and further relief the Court deems necessary and appropriate.

### DEMAND FOR JURY TRIAL

Vox2Vox Ltd. hereby demands a trial by jury for all issues so triable

Respectfully submitted

FERRELL SCHULTZ CARTER
    ZUMPANO & FERTEL, P.A.
Counsel for Vox2Vox Ltd.
34th Floor, Miami Center
201 South Biscayne Boulevard
Miami, FL 33131
Telephone: (305) 371-8585
Facsimile: (305) 371-5732
Email: lnp@ferrellschultz.com

By:_____
    MILTON M. FERRELL, JR.
    Florida Bar No. 198935
    THOMAS G. SCHULTZ
    Florida Bar No. 092866
    LEON N. PATRICIOS
    Florida Bar No. 0012777

8



**CISCO SYSTEMS**
**C A P I T A L** ™

January 24, 2001

CONFIDENTIAL

Between Cisco Systems Capital Corporation and Vox2Vox Limited / and its affiliates ("Company"), whereas Cisco Systems Capital Corporation specializes in providing innovative finance solutions for Cisco Systems ("Supplier") products and services in connection with the Supplier's supply of certain equipment and services to Company and whereas the Company's is willing to purchase such equipment and services, it has been agreed as follows:

## VENDOR FINANCE TERM SHEET

I.   PARTIES:

| | |
|---|---|
| Supplier: | Cisco Systems, Inc. ("Cisco") and/or its affiliates (collectively, the "Supplier"). |
| Lender: | Cisco Systems Capital Corporation and/or a financial institution or group of financial institutions designated by Cisco and reasonably acceptable to the Company (collectively, the "Lender" or "Lenders"). |
| Borrower: | vox2vox  Limited or its assignee Vox2Vox Leasing, LLC |
| Company | vox2vox Limited and all of its affiliates. |

ATTACHMENT / EXHIBIT _____

| | |
|---|---|
| Administrative Agent or Collateral Agent: | To be named |

| | |
|---|---|
| Guarantee Requirement | A standby Letter of Credit covering 25% of the financed amount is a condition of approval. Cisco will release on a semi-annual basis un-used portion of stand by letter of Credit unless in the case of the Borrower is in default as per condition stated below. The cost of the credit release will be borne by Borrower. <br><br> A promissory note will be required to cover the period until the security interest referred to below is perfected. No other personal guarantee or promissory note will be required for these transactions. |

## II.   CREDIT FACILITIES:

| | |
|---|---|
| Credit Facility: | The financing facility (the "Facility") described in this Term Sheet will consist of two tranches, comprised of the Tranche A Facility (the "Tranche A Facility") and the Tranche B Facility (the "Tranche B Facility"). The Facility will be non-revolving. Drawdowns will occur on a periodic basis. not more frequently than once per month. <br><br> Each disbursement by the Lender under the Facility (referred to individually as an "Advance" or collectively as the "Advances") will be applied on behalf of the Company, as described in the Use of Proceeds section hereof. |
| Facility Amount: | The terms and conditions agreed under this LOI will be reflected in the Loan Documentation defined herein. <br><br> Tranche A:  Up to $USD 5,400,000(Cisco Product and Services) <br> Tranche B:  Up to $ USD 1,350,000 or up to 25% of Tranche A <br>         (Duties, Taxes, Freight, or related third part equipment and/or services). <br> Subject to the terms and conditions hereof, the proceeds from the Facility will be applied to finance the Project in the following tranches: |
| Use of Proceeds: | Tranche A: Payments due to the Supplier for the purchase of hardware such as routers, switches, servers, data storage devices, and work stations (together, "Equipment"), "Software" and "Services" (Equipment, Software and Services are sometimes referred to herein collectively as the "Products") purchased under the Supply Agreement between the Supplier |

*Page 2 Indicative Vendor Finance Term Sheet*
*Proprietary and Confidential*

and the Company (the "Supply Agreement").

Tranche B: shipping costs, services, import duties and taxes related thereto, and the payment for third party services and products related to the Cisco Products.

Currency:

United States Dollars ("Dollars" or "US $").

Loan Documentation:

The definitive loan documentation with respect to each Facility (collectively, the "Loan Documentation") will include (without limitation) a loan agreement (the "Loan Agreement"), a common terms agreement setting forth representations, covenants, defaults and other terms common to the Senior Secured Lenders (means all of the Borrower's creditors having a security interest in the Shared Collateral (as defined below)) , promissory notes, pledge agreements, security agreements and subordination agreements relating to certain loans between Borrowing entities, the Intercreditor Agreement (as defined in the Intercreditor Agreement sections hereof) and other support documentation incorporating the terms and conditions contained herein, other customary terms and conditions and such other provisions as the Lender and the Administrative Agent may reasonably require in the context of the transactions contemplated hereby.  The Loan Documentation will also contain provisions regarding minimum drawdowns, amounts, frequency, interest periods and notice periods customary for transactions of this type and consistent with applicable local law, availability of funding, increased costs, capital adequacy protection, withholding and other taxes, illegality, and indemnification of the Lender for breakage costs as provided herein.

Closing Date:

The closing date of the Facility (the "Closing Date") will be the date on which all of the Conditions Precedent to Closing (as defined in the "Conditions Precedent to the Closing Date" section hereof) are fulfilled by, or on behalf of, the Company / Borrower.

Availability:

After the Closing Date and upon (i) delivery of a notice of borrowing by the Company to the Lender and (ii) satisfaction of all of the Conditions Precedent (as defined in the "Conditions Precedent to all Advances" section hereof), the Advances under the Facility will be available during a period commencing as of the Closing Date and terminating on a date six

| | |
|---|---|
| | months after the Closing Date (the "Availability Period"). |
| Final Maturity Date: | The Facility will terminate, and all Advances and other amounts outstanding thereunder will be due and payable, on a date that is three (3) years from the Closing Date (the "Final Maturity Date"). |
| | |
| | |

## III.   PAYMENT PROVISIONS:

| | |
|---|---|
| Principal Repayment and Amortization: | The principal of each Advance outstanding drawn during months 1- 6 will be repayable in 12 equal quarterly installments. |
| Interest Rate: | Under the Facility interest will accrue at a rate per annum equal to the three (3) month London Interbank Offered Rate ("LIBOR") plus:<br>Tranche A:        525        basis        points<br>Tranche B: 525 basis points. |
| Interest Computation: | Interest will be calculated on the basis of actual days elapsed and a 360-day year and be payable in arrears. |
| Interest Payment: | Interest will be payable quarterly, in arrears. |
| Default Interest Rate: | At all times while a payment default exists under the Facility, interest will be charged at the higher of the otherwise applicable rate plus 100 basis points, or the maximum amount permissible under local law or regulation, if other than 100 basis points (but in no event higher than 500 basis points). |
| Fees: | Closing fee: 1.00% of the committed amount of the Facility, payable at the Closing Date and upon any subsequent availability date.<br><br>Commitment fee: 1.00% per annum on the unused Facility Amount, calculated based upon the average daily unused Facility Amount and payable at the end of each quarterly period. The commitment fees will be waived in the event the arranging bank does not charge such fees. Borrower will provide to Lender a monthly Purchase Order placement schedule with amounts to be borrowed. Commitment fee will be |

calculated over the balance between the cumulative to-be-borrowed amount as per Borrower Purchase Order Placement schedule and actual amount borrowed.

**Optional Prepayments:**

The Loan Documentation will contain provisions customary for transactions of this type that permit the prepayment of the Facility (in whole or in part) at any time without penalty, subject to the requirements and limitations of applicable local laws, customary minimum amounts and notice periods.

**Mandatory Prepayments:**

Mandatory prepayments of any outstanding Loans would be made in inverse order of maturity.

(a) one hundred percent (100%) of the cash proceeds, up to the amount of the loan, arising from any sale or other disposition by the Borrower or the Company of any Equipment , or in the case of other assets subject to the Collateral (as subsequently defined) on a pro rata basis with all of the other senior secured lenders unless equivalent satisfactory collateral is provided by the borrower,   except that at any time that Lenders hold Separate Collateral (as defined below) all such proceeds of the Separate Collateral would go directly to the Lenders and would not be shared; minor sales of equipment and non operational assets are excluded from this requirement.

(b) Any voluntary prepayment to other existing major debt holders on or after closing would require a pro-rata repayment to the Lender.  It is required that all proceeds from the sale of, or casualty to, any Lender secured assets, be used immediately towards repayment of outstanding principal and interest.

(c)   twenty five percent (25%) of the cash proceeds received by the Borrower or the Company from any public or private equity placements or offerings as of the closing of such transaction. Prepayments under this provision would be shared on a pro rata basis with any other senior secured lender who is eligible for such prepayment. This clause will apply only for those amounts of cash that are above the cash requirements as per agreed business plan. Business plan might be revised from time to time in order to reflect changes in the business model, financing schemes or additional funding requirements i.e. development of countries not foreseen in previous plan. In these cases new Business plan will be reviewed and agreed with Lender. Lender should not object to changes in Business plan to reflect additional funding for the development of new markets or countries.

(d) one hundred percent (100%) of the cash proceeds received by the Borrower or the Company pursuant to insurance related to assets on a pro rata basis with all senior secured lenders, that are not reinvested or contractually committed in comparable assets within six (6) months after their receipt, except that at any time that Lenders hold Separate Collateral (as defined below) all such proceeds of the Separate Collateral would go directly to the Lenders and would not be shared; and

(e) change of control or ownership. If economic, share, or voting control falls below 51% unless such change of ownership is approved in writing by the Lender Such approval should not be unreasonable withheld. Borrower will be free to but not limited to sell, swap or give as stock/option bonuses up to 49% of the stock of the company.

(f) upon any voluntary prepayment of any other lender all other senior secured lenders to be prepaid on a pro rata basis
Any amount prepaid may not be reborrowed.

## IV.   COLLATERAL:

| Collateral: | During the period commencing as of the Closing Date and ending 120 days thereafter, the obligations of the Borrower and the Company under the Credit Facility would be secured by a first-priority security interest, validly perfected and duly registered pursuant to applicable laws with the appropriate government authorities, on the Equipment to be provided under the Supply Contract and indebtedness and/or guaranteed obligations of the Company to the Borrower for amounts funded by the Company to the **Borrower** for the acquisition of the Equipment and the related services under the Supply Contract (collectively, the "*Separate Collateral*"). In the event of a lease , the aforementioned is not applicable.<br><br>On or before the expiration of the 120 day period mentioned above, the Borrower and the Company would be obligated to execute and deliver, and the obligations of the Borrower and the Company under the Credit Facility would be secured on a pari passu basis with the other Senior Secured Lenders (if any) by, a first-priority security interest, validly perfected and duly registered pursuant to applicable laws with the appropriate government authorities, on each of the following (collectively, the "*Shared Collateral*"): |
|---|---|

| | |
|---|---|
| | • All of the Borrower's and the Company's assets, including (but not limited to) the Equipment to be provided under the Supply Contract, revenues, tangibles and intangibles, rights of way, trademarks, copyrights, Project agreements, the Concessions and other material licenses and permits; and |
| | • 51% of all outstanding shares of the Company common and/or preferred stock with the right to sell such shares in case of an Event of Default without having to go through judicial auction. distributions there under payable to a separate escrow account for the benefit of the Lenders, together; and |
| | • 51% of all outstanding shares of the Borrower common and/or preferred stock with the right to sell such shares in case of an Event of Default without having to go through judicial auction. |
| | The Borrower would have the right from time to time to add Senior Secured Lenders to share in the Shared Collateral.  Such Senior Secured Lenders would be limited to lenders providing construction, refinancing of Senior Secured lender equipment financing as well as other major vendors, that structure the financing in a similar way as the Lender.  Any new lenders, who would seek to join the Senior Secured Collateral pool after the Closing Date would need to extend loan(s) that are longer in tenor than the maturity date of this facility and with an average life that is equal to or longer than half of the new loan maturity date. Banks and other cash lenders will also will be allowed provided that amounts to be borrowed by each individual subsidiary is not higher than $1.000.000,000. |
| Intercreditor Agreement: | In the event that the Borrower desires to raise additional Permitted Indebtedness from any Senior Secured Lender (other than the Lenders), one or more intercreditor agreements (collectively the *"Intercreditor Agreements"*) would be required to be executed by all of the Senior Secured Lenders (including the Lenders) in a form and substance satisfactory to the Lenders. |
| Common            Terms Agreement: | The Common Terms Agreement ("*CTA*") to be entered into by all of the Senior Secured Lenders (including the Lenders) and Vox2Vox would set forth certain common terms and conditions applicable to the Credit Facility and the other secured Permitted Indebtedness to be provided by the other Senior Secured Lenders. |
| | Terms and conditions between Vox2Vox and the Senior Secured Lenders |

(including the Lenders) that are to be governed by the CTA would include:

- Mandatory and voluntary prepayment provisions and refinancing provisions would be applicable to all of the Senior Secured Lenders (including the Lenders);
- The definition of "permitted indebtedness" would be consistent as to all of the Senior Secured Lenders;
- Fees will be equalized;
- Common representations and warranties;
- Common covenants (including positive and negative covenants as well as financial and operating covenants to be agreed upon conclusion of the Due Diligence Review);
- Common events of default and exercise of remedies;
- all aspects of the intercreditor relationships (e.g. how any Senior Secured Lender would have access to the security and collateral pool after the occurrence of an event of default ); and
- Common reporting requirements would be standardized and periodic reporting would be on a standard basis to all Senior Secured Lenders (including the Lenders).
- [Note: Cisco will receive warrants on no less favorable terms as any other vendor(s) which have received or do receive warrants in the future and Company represents it has provided none, (this applies only in the case that warrants are provided to other vendors in the future and it is not a commitment to provide warrants otherwise).]

## V.   CONDITIONS:

| Conditions Precedent to the Closing Date: | The availability of the Facility will be subject to the satisfaction of those conditions precedent customary for transactions of this type (the "Conditions Precedent to Closing"), including (without limitation) the following:<br><br>1) Satisfactory demonstration of Vox2Vox commitments to meet total debt to equity requirement of 4:1 throughout the Project funding requirements;<br><br>2) Minimum funded equity required;<br><br>3) Satisfactory review of Vox2Vox sales agreements for [to be determined]% of forecasted revenue during the following [to be determined] months after closing; |

4) Satisfactory demonstration of committed financing facilities to cover other major vendor supplied equipment and services for the Project (to include Physical Plant, Electronics Vendor, Cisco or "Major Vendors");

5) Major Vendors must commit and fund at least 100% of their respective invoices or alternative financing must be secured by Borrower;

6)

List of guaranties of any holding company and all subsidiaries provided to any third party;

7) Final credit approval by Cisco Systems, Inc.;

8) Completion of additional due diligence satisfactory to Lender and Supplier, including, but not limited to steps required to validate the underlying industry and market assumptions underlying the Company's business plan and pro-forma financials. Also Lender's confirmation of Borrower having cash equity commitments from investors satisfactory to Lender with review of all material agreements by Lender.

9) The Supply Agreement will have been duly executed for an amount equal to Tranche A, and delivered, and any conditions to its effectiveness will have been satisfied;

10) The Company and all other parties thereto (other than the Lender and the Administrative Agent) will have executed and delivered the Loan Documentation in form and substance reasonably satisfactory to the Lender and Lender shall be satisfied that all steps have been taken to provide it with the security interest in the collateral provided for above, subject to no other liens or security interests other than the permitted liens.

11) There shall have been no change in applicable law making the Facility, the extension of credit thereunder or the making of the Advances illegal;

12) The Company will deliver the legal opinions regarding such matters as the Lender reasonably requests, including (without limitation) that of the Company's counsel regarding the validity of the governmental

| | |
|---|---|
| | license and/or concession authorization and regarding the enforceability of the security interests and the first priority of such security interests under applicable law or other law |
| | 13) All representations and warranties in the Loan Documentation shall be true and correct in all material respects; |
| | 14) There shall have been filed no material legal or administrative proceeding against the Company; |
| | 15) There shall have been no Event of Default (as defined in the Events of Default section hereof); and |
| | 16) All necessary consents within Cisco shall have been obtained and be in full force and effect. |
| | 17) Payment of all fees, costs and expenses then due |
| Conditions Precedent to all Advances: | 1) There being no Event of Default in existence at the time of, or after giving effect to the making of, such Advance (including under the financial covenants described under the Financial Covenants section below); and<br><br>2) All representations and warranties contained in the Loan Documentation shall be true and correct in all material respects. |

## VI.   COVENANTS:

| | |
|---|---|
| Affirmative Covenants: | All covenants contained in the Loan Documentation will be subject to customary exceptions, qualifications and materiality provisions to be agreed.<br><br>Payment of other obligations; continuation of business; maintenance of properties, existence and material rights and privileges; compliance with laws and material contractual obligations, including the Supply Agreement; maintenance by the Company and its subsidiaries of property in accordance with prevailing standards in the industry; naming the Administrative Agent or Collateral Agent, for the benefit of the Lenders or Secured Lenders, as appropriate, as loss payee and additional insured; |

|  |  |
|---|---|
|  | maintenance of books and records; compliance with reporting requirements customary for transactions of this type; notices of defaults, litigation and other material events; compliance with environmental laws; inspection of properties, books and records by the Administrative Agent and the Lenders, upon reasonable advance notice. |
| Financial Covenants | The Loan Documentation would contain financial covenants customary for transactions of this type to be agreed prior to Closing, including a Company commitment not to permit the ratio of total debt to total contributed cash equity to exceed 4:1 at any time, unless Debt/EBITDA is less than 4:1 then debt to contributed cash equity may be 5:1. |
| Operating Covenants: | The Loan Documentation would contain those negative covenants, subject to customary exceptions, qualifications and materiality provisions to be agreed, which are customary for financing transaction of this type, including: |
| Negative Covenants: | Limitations on indebtedness as stated in financial covenants; limitations on liens; no Corporate guaranty obligations, with exceptions to be mutually agreed upon, liquidation or dissolution; limitations on sale of assets; Borrowers on declaring or making any dividend payment or other distribution as per collateral ; no engaging in any business other than internet data center, web hosting business, next generations telephony service provider, telephony service provider, Unified Communications Hosting, Outsourcing, retail and wholesale of telecommunication services and any other telecommunications and data services as well as businesses related thereto; |

## VII.   REPRESENTATIONS AND WARRANTIES:

|  |  |
|---|---|
|  | The Loan Documentation will contain those representations and warranties applicable to the Company and the Project that are customary for financing transactions of this type, subject to customary exceptions, qualifications and materiality provisions, including the following:

1)  Corporate and legal existence of the Company and its subsidiaries, if any;

2)  Ownership of the Company and its subsidiaries; |

3)  Compliance with applicable laws and regulations and existence and effectiveness of necessary regulatory approvals;

4)  Due authorization, execution and delivery of the Loan Documentation;

5)  Legality, validity, binding effect, enforceability and proper form of the Loan Documentation;

6)  No material litigation or pending lawsuits;

7)  No Event of Default under the Facility;

8)  Payment of taxes;

9)  Environmental matters;

10)  Ranking of the Loans;

11)  Insurance;

12)  Creation and perfection of security interests in the then-owned Collateral (except for immaterial items); and

13)  Truth and accuracy as of the date of disclosure of financial statements, written disclosures and written other information provided to the Lenders and the Supplier.

14)  All material governmental and regulatory approvals and permits then necessary shall have been contained and be in full force and effect or adequate transitory measures or legal provisions should be in place no later than 12 months after the signature of the corresponding local lease agreements.

## VIII.  <u>EVENTS OF DEFAULT</u>:

The Loan Documentation will contain those events of default (collectively, the "Events of Default") customary for financing transactions of this type, subject to customary cure periods, grace periods and materiality provisions, including:

1)  Nonpayment of principal, interest or other amounts due to the Lender under the Loan Documentation;

2) Material inaccuracy of representations and warranties when made or deemed made or material violation of covenants;

3) Termination, revocation, material adverse modification, or non-renewal of the governmental licenses or concession in any of the countries/subsidiaries where the company operates (which are necessary for the construction, ownership or operation of the Project and the appeals process having been exhausted) only if such action causes the corporate holding (Borrower) and other subsidiaries (Company) incapable of honoring such subsidiary's obligations towards the Lender;

4) Bankruptcy, insolvency or liquidation of the Company or any subsidiary only if such action causes the corporate holding and other subsidiaries (company) incapable of honoring such subsidiary's obligations towards the Lender;

5) Material unpaid judgment against the Company or any subsidiary only if such action causes the corporate holding and other subsidiaries incapable of honoring such subsidiary's obligations towards the Lender;;

6) Change of Shareholders composition or other change of control above 51% as per collateral section on this document.

7) The invalidity or termination of the Loan Documentation (or any portion thereof);

8) The invalidity or termination of, or default under, the Supply Contract or other contract or agreement with Cisco Systems or any affiliate thereof(except for invalidity, termination or default caused by the Supplier);

9) Cross default to CTA and any other material debt;

10) Expropriation or condemnation of a material portion of the Company's assets or capital stock; and

11) Imposition of exchange controls or a debt moratorium. against the Company or any subsidiary only if such action causes the corporate holding (Borrower) and other subsidiaries (Company) incapable of honoring such subsidiary's obligations towards the Lender;

| | The Loan Documentation would contain those cures, rights and remedies (including acceleration of outstanding amounts under the Facility, under circumstances to be agreed) upon the occurrence of any one or several Events of Default customarily found in financing transactions of this type. |
| Remedies: | All remedies shall be governed by the Intercreditor Agreement. |

## IX.   CERTAIN OTHER TERMS:

| | |
|---|---|
| Governing Law: | This financing proposal will be governed by the laws of the State of New York (excluding conflicts of laws rules).  The Loan Documentation will be governed by the laws of the State of New York, except to the extent that the laws of the relevant Latin American country or countries will apply to the Collateral. |
| Indemnification: | The Company will indemnify and hold harmless the Administrative Agent, the Lenders and their respective affiliates and their officers, directors, employees, agents and advisors (each, an "Indemnified Party") from and against any and all claims, damages, losses, liabilities and expenses (including without limitation fees and expenses of  outside counsel) that may be claimed from, incurred by or asserted or awarded against any Indemnified Party by any third party in each case in respect of any investigation, litigation or proceeding or otherwise arising out of, related to or in connection with the transactions contemplated by the Loan Agreement, any other Loan Document or any Material Project Document, whether or not the relevant claim, investigation, litigation or proceeding is brought by the Company, its shareholders or creditors of an Indemnified Party of an Indemnified Party is otherwise a party thereto and whether or not such transactions are consummated, except to the extent such claim, damage, loss, liability or expense resulted from such Indemnified Party's negligence or willful gross misconduct |
| Taxes: | All payments under the Facility to the Lender or the Supplier will be made free and clear of any present and future taxes, duties, withholding or other deductions.  Any and all taxes, levies or contributions imposed by taxing authorities in the relevant Latin American country or countries relating to the Facility or its extension to the Company by any Lender or the Supplier, will be borne and paid by the Company or grossed up, where appropriate. |
| | The Lender will endeavor to make use of tax treaties or other structures to minimize the tax burden to the Company. |

|  | In an effort to minimize taxes, duties and other costs, the parties will work together prior to the Closing Date to develop the most cost-efficient mechanisms related to the Credit Facility, subject to the Lenders approval and always preserving the Lender's Security. |
| --- | --- |

Agreed and accepted

By CISCO SYSTEMS CAPITAL CORPORATION                    Vox2Vox

Oscar Bode                                              Ella Cisneros
Region Chief Credit Officer                             CEO / Director
Date _____                                Date _____

Global Operations
.O. Box 44, Church Street Station
New York, N.Y. 10008-0044

L/C NO.: T-210869

## Advising Bank

\*\*\*\*\*\*\*\*\*\*\* DIRECT \*\*\*\*\*\*\*\*\*\*\*

APPLICANT:
VOX 2 VOX LIMITED
131 MADEIRA AVE.
MIAMI, FL 33154
ATTN:   JUAN PABLO MARTINEZ

## Beneficiary

CISCO SYSTEMS CAPITAL CORP.
8200 NW 41ST STREET
MIAMI, FL 33166
ATTN:  OSCAR BODE

AMOUNT: USD 1,770,000.00
(ONE MILLION SEVEN HUNDRED
SEVENTY THOUSAND AND 00/100
UNITED STATES DOLLARS)

WE HEREBY ESTABLISH THIS IRREVOCABLE STANDBY LETTER OF CREDIT NO.
T-210869 IN YOUR FAVOR. FOR AN AGGREGATE AMOUNT NOT TO EXCEED THE
AMOUNT INDICATED ABOVE, EXPIRING AT OUR COUNTERS IN NEW YORK WITH OUR
CLOSE OF BUSINESS ON FEBRUARY 22, 2002.

THIS LETTER OF CREDIT IS AVAILABLE WITH THE CHASE MANHATTAN BANK, NEW
YORK AGAINST PRESENTATION OF YOUR DRAFT AT SIGHT DRAWN ON THE CHASE
MANHATTAN BANK, NEW YORK WHEN ACCOMPANIED BY THE DOCUMENTS INDICATED
HEREIN.

BENEFICIARY'S DATED STATEMENT PURPORTEDLY SIGNED BY ONE OF ITS
OFFICIALS READING AS FOLLOWS:

"THE AMOUNT OF THIS DRAWING USD..............., UNDER THE CHASE
MANHATTAN BANK LETTER OF CREDIT NO. T-210869 REPRESENTS FUNDS DUE US
AS VOX 2 VOX LIMITED HAS DEFAULTED UNDER THE AGREEMENT BETWEEN CISCO
SYSTEMS CAPITAL CORP.  (LENDER) AND VOX 2 VOX LIMITED (BORROWER)
DATED JANUARY 24, 2001."

ALL CORRESPONDENCE AND ANY DRAWINGS HEREUNDER ARE TO BE DIRECTED TO
OUR OFFICE AT 4 CHASE METROTECH CENTER, 8TH FLOOR, BROOKLYN, NEW YORK
11245 ATTENTION:  STANDBY LETTER OF CREDIT DEPARTMENT.   CUSTOMER
INQUIRY NUMBERS ARE (718) 242-4895 AND (718) 242-4898.

WE HEREBY AGREE WITH YOU THAT DRAFTS DRAWN UNDER AND IN COMPLIANCE
WITH THE TERMS AND CONDITIONS OF THIS LETTER OF CREDIT WILL BE DULY
HONORED.

THIS CREDIT IS SUBJECT TO THE UNIFORM CUSTOMS AND PRACTICE FOR
DOCUMENTARY CREDITS (1993 REVISION) INTERNATIONAL CHAMBER OF
COMMERCE, PUBLICATION NO.  500.

THE NUMBER AND THE DATE OF OUR CREDIT AND THE NAME OF OUR BANK MUST
BE QUOTED ON ALL DRAFTS REQUIRED.

# DUPLICATE

-210869-  -001-L1-01-

- 1  Authorized Signature

Provisions applicable to this credit
This credit is subject to the Uniform Customs and Practice for Documentary Credits (1993 Revision.) International Chamber of Commerce Publication No. 500

ATTACHMENT / EXHIBIT B

56 Water Street, New York NY    P.O. Box 44
New York, NY 10008

The undersigned represents and warrants that the terms and conditions contained in this Application are the same as those in the diskette provided to us by the Bank.

Gentlemen:

Please issue an IRREVOCABLE Letter of credit and transmit it by:

☒ Mail    ☐ Teletransmission -Telex #/Answerback _____    ☐ Other (Please stipulate) _____    as follows:

| ADVISING BANK, IF APPLICABLE (IF BLANK, YOUR CORRESPONDENT BANK) | FOR ACCOUNT OF APPLICANT(S) (NAME AND ADDRESS) |
|---|---|
| | VOX 2 VOX LIMITED 131 MADEIRA AVE, MIAMI FL 33134 ATTN.: JUAN PABLO MARTINEZ |

| IN FAVOR OF (BENEFICIARY) (NAME AND ADDRESS) | AMOUNT |
|---|---|
| CISCO SYSTEMS CAPITAL CORP 8200 NW 41ST STREET, MIAMI FL 33166 ATTN.: OSCAR BODE | US $ 1,770,000. |
| | DRAWINGS MUST BE PRESENTED FOR NEGOTIATION OR PRESENTED TO DRAWEE ON OR BEFORE _____ (EXPIRATION DATE) |

Available by drafts at sight drawn on you or your correspondent when accompanied by the following document(s):

Beneficiary's dated statement purportedly signed by one of its officials reading (Please state within the quotation marks the wording to appear on the statement to be presented):

"The amount of this drawing $ _____    under The Chase Manhattan Bank

L/C No. _____    represents funds due us as VOX2VOX LIMITED HAS

DEFAULTED UNDER THE AGREEMENT BETWEEN CISCO SYSTEMS

CAPITAL CORP (LENDER) AND VOX2VOX LIMITED (BORROWER)

DATED JANUARY 24TH 2001

☐ See attached for further instructions
☐ Our Account No. with The Chase Manhattan Bank _____
☒ Our Contact (Account Officer) with The Chase Manhattan Bank    ALIDA    GUEDES

## AGREEMENT

IN CONSIDERATION OF YOUR ISSUING, AT THE REQUEST OF THE APPLICANT(S), YOUR IRREVOCABLE LETTER OF CREDIT (HEREINAFTER THE "CREDIT") SUBSTANTIALLY IN ACCORDANCE WITH THE FOREGOING APPLICATION, THE APPLICANT(S) BY ITS/THEIR SIGNATURES BELOW HEREBY ACKNOWLEDGE(S) AND AGREE(S) JOINTLY AND SEVERALLY TO BE BOUND BY THE TERMS AND CONDITIONS WHICH FOLLOW, ALL OF WHICH HAVE BEEN READ AND UNDERSTOOD.

Vox2Vox Limited

| 02/11/01 | ELLA CISNEROS | | |
|---|---|---|---|
| DATE | APPLICANT NAME | DATE | APPLICANT NAME |

AUTHORIZED SIGNATURE AND TITLE    AUTHORIZED SIGNATURE AND TITLE

| BANK USE ONLY |
|---|
| V.S. |

03 8256  MMB (6/98)

Page 1 of 4

··o··

61 ﹐428﹒60
237﹐579﹒80
352﹐516﹒80
226﹐240﹒00
857﹐765﹒20

··o··

June 15, 2001

SIEMENS
Phillip Gordon
6600 Andrews Avenue
Suite 275
Ft. Lauderdale, Fl. 33309

Dear Mr. Gordon:

Cisco's decision to drop the uOne Product has devastated our business. Due to this fact, we are forced to return almost all of the equipment that we recently received from you. Such equipment is related to your invoices No. B032900734, B032900733, MB03290177 and B031200134. Please find detailed information regarding the equipment that will be returned on the attachments 1.1, 1.2, 1.3 & 1.4 to this letter. The dollar value of the returned equipment is $857,765.20. We request that you please issue corresponding credit memos upon receipt of the equipment.

We will be keeping a small portion of the equipment related to the above referenced invoices. Attachments 2.1, 2.2, 2.3 & 2.4 to this letter provide detailed information regarding this equipment. The dollar value of such equipment is $190,168.40.

Also, we have received a small amount of equipment from you for which we have not yet received an invoice. This equipment, which we will keep, is listed on attachments 3.1 & 3.2 to this letter. The dollar value of such equipment is $ 13,341.00. Please issue an appropriate invoice so we can process payment accordingly.

Finally, please cancel any and all of our outstanding Purchase Orders for equipment including Purchase Orders 1597 / 1595 / 1599 / 1596. We will work with you to adjust the Purchase Orders related to "Smartnet" maintenance for the small amount of equipment that will be kept by Vox2Vox.

We regret the inconvenience that this may cause to you and greatly appreciate your help to resolve these issues as soon as possible.

Sincerely,

Juan Pablo Martinez
Vox2Vox
CFO

CC. Cisco

ATTACHMENT / EXHIBIT ___C___

Siemens return calculation

| INSTRUMENTS | TO RETURN | | TO KEEP | | | | TOTAL PURCHASE |
|---|---|---|---|---|---|---|---|
| 1.1 | 61,428.60 | 2.1 | 28,998.60 | 3.1 | 11,610.40 | | 102,037.60 |
| 1.2 | 237,579.80 | 2.2 | 36,774.40 ~3,044 | 3.2 | 1,730.60 | | 274,354.20 |
| 1.3 | 332,516.80 | 2.3 | 89,117.00 | | | | 421,633.80 |
| 1.4 | 226,240.00 | 2.4 | 35,278.40 | | | | 261,518.40 |
| Total | 857,765.20 | Total | 190,168.40 | Total | 13,341.00 | Total | 1,059,544.00 |

6/16/2001

# VOX2VOX Communications

Equipment Description Brazil

**ATTACHEMENT 1.1**

**BRASIL**

January 2001 thru January 2002

## 1 Gateways/ 36 cables PO 1596 / return Items

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | SERIAL NUMBER |
|---|---|---|---|---|---|
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 2 | $909.00 | | FOXO4J98160 |
| CAB-AC | Power Cord, 110V | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS5CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-5WS-4.10 | Voice C542 DSP firmware 4.01, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-1JF-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 2 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 8 | $256.00 | $39,396.00 | NO SERIAL NUMBER |
| | | | | | |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 4 | $256.00 | $256.00 | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 4 | $256.00 | $256.00 | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 4 | $256.00 | $256.00 | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 4 | $256.00 | $256.00 | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 4 | $256.00 | $256.00 | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 4 | $256.00 | $256.00 | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 4 | $256.00 | $256.00 | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ-45 | 4 | $256.00 | $256.00 | NO SERIAL NUMBER |
| | | | | | |
| **ROUTER** | | | | | |
| CISCO3640 | Cisco 3600 4-slot Modular Router-AC with IP Software | 1 | $4,420.00 | | JAB054060VL |
| S36CGI-12102T | Cisco 3640 Series IOS IP PLUS | 1 | $478.00 | | NO SERIAL NUMBER |
| MEM3640-32U64D | 32-to-64 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $1,092.00 | | NO SERIAL NUMBER |
| MEM3600-8U16FS | 8 to 16 MB Flash Factory Upgrade for the Cisco 2600 Series | 1 | $476.00 | | NO SERIAL NUMBER |
| NM-2E2W | 2 10/100 Ethernet 2 WAN Card Slot Network Module | 1 | $2,176.00 | | NO SERIAL NUMBER |
| WIC-1T | 1-Port Serial WAN Interface Card | 2 | $544.00 | | NO SERIAL NUMBER |
| IM-1HDV-1E1-30 | Single Port 30 Channel E1 Voice/Fax Network Module | 1 | $6,460.00 | | NO SERIAL NUMBER |
| CA5-E1/RJ45BNC | E1 Cable RJ45-BNC 75ohm/Unbal 5m | 1 | $68.00 | | NO SERIAL NUMBER |
| CAB-AC | Power Cord,110V | 1 | $0.00 | | NO SERIAL NUMBER |
| CAB-V35MT= | V.35 Cable, DTE, Male, 10 Feet | 2 | $138.00 | $16,048.00 | NO SERIAL NUMBER |
| | | | | | |
| **LAN SWITCH** | | | | | |
| WS-C3548-XL-EN | Catalyst 3548 XL Enterprise Edition | 1 | $3,396.60 | $3,396.00 | FAA0508HXU |
| CAB-AC | Power Cord,110V | 1 | $0.00 | | NO SERIAL NUMBER |

**TOTAL    $61,428.60**

Equipment Description Venezuela

## ATTACHEMENT 1.2

**VOX2VOX** Communication

January 2001 thru January 2002

### 5 Gateways / PO 1699 Venezuela - return items

| Equipment | Description | Qty Price | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $960.00 | | GW01FOX0438144 |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SVS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $258.00 | $39,938.00 | NO SERIAL NUMBER |
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $960.00 | | GW02FOX0438145 |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SVS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $258.00 | $39,938.00 | NO SERIAL NUMBER |
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $960.00 | | GW03FOX0438147 |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SVS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $258.00 | $39,938.00 | NO SERIAL NUMBER |
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $960.00 | | GW06FOX0438139 |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SVS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $258.00 | $39,938.00 | NO SERIAL NUMBER |
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $960.00 | | GW09FOX0438140 |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SVS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $258.00 | $39,938.00 | NO SERIAL NUMBER |
| **LAN SWITCH** | | | | | |
| WS-C3524-XL-EN | 24-port 10/100 switch | 1 | $2,029.60 | | FAA0504L005 |
| CAB-AC | Power Cord, 110V | 1 | | $2,029.60 | NO SERIAL NUMBER |
| **LAN SWITCH** | | | | | |
| WS-C3524-XL-EN | 24 port (0/100 switch) | 3 | $6,109.80 | | FAA0510FU05 / FAA0510KC05 / FAA0510KEP |
| CAB-AC | Power Cord, 110V | 3 | $0.00 | $6,109.80 | NO SERIAL NUMBER |
| CAB-E1-RJ45 BNC | E1 Cable BNC 75ohm/Unbal 5mtrs RJ45 | 17 | $0.00 | $0.00 | No serial number |
| CAB-E1-RJ45 BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ46 | 20 | $0.00 | $0.00 | No serial number |
| CAB-RPSY-2210 | RPS 2210 Two-to-one DC Power Cable | 1 | $340.00 | $340.00 | NO SERIAL NUMBER |

6/19/2001

Equipment Description Venezuela

**GATEKEEPER**

| Part | Description | Qty | Price | Serial |
|---|---|---|---|---|
| CISCO3640-RPS | Cisco 3620 4-slot Modular Router usa w/ AC RPS with IP Software | 1 | $4,420.00 | JARJ905040 |
| SM-CL12-1031 | Cisco 3620 Series IOS IP/FW3DS | 1 | $2,510.00 | NO SERIAL NUMBER |
| MEM3600-8U03FS | 8-to-37/8 Flash Factory Upgrade for the Cisco 3600 | 1 | $1,920.00 | NO SERIAL NUMBER |
| MEM3640-32U1HD | 32-to-128 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $3,516.88 | NO SERIAL NUMBER |
| HH-2FE2W | 2 16/10T Ethernet 2 WAN Card Slot Network Module | 1 | $2,170.00 | NO SERIAL NUMBER |
| CAB-AC-DC-7221B= | RPS 2218 Trackle-end DC Power Cable | 1 | $240.00 | NO SERIAL NUMBER |
| | | | $14,398.50 | |

**ROUTER**

| Part | Description | Qty | Price | Serial |
|---|---|---|---|---|
| CISCO3640 | Cisco 3600 4-slot Modular Router AC with IP Software | 1 | $4,420.00 | JARJ907N1LF |
| SM3GP-12103T | Cisco 3660 Series IOS IP PLUS | 1 | $410.00 | NO SERIAL NUMBER |
| MEM3640-32U4HD | 32-to-48/78 DRAM Factory Upgrade for the Cisco 3640 | 1 | $690.00 | NO SERIAL NUMBER |
| MEM3600-8U04FS | 8 to 16MB Flash Factory Upgrade for the Cisco 2600 Series | 1 | $478.00 | NO SERIAL NUMBER |
| HH-2FE2W | 2 10/100 Ethernet 2 WAN Card Slot Network Module | 1 | $2,176.00 | NO SERIAL NUMBER |
| VIC-1T | 1-Port Serial WAN Interface Card | 1 | $827.00 | NO SERIAL NUMBER |
| NM-2V | Two-Slot Voice/Fax Network Module | 2 | $2,312.00 | NO SERIAL NUMBER |
| VIC-FXS | Two-port Voice Interface Card – FXS | 4 | $1,088.00 | NO SERIAL NUMBER |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | NO SERIAL NUMBER |
| CAB-V35MT= | V.35 Cable, DTE, Male, 10 Feet | 1 | $58.00 | NO SERIAL NUMBER |
| | | | $11,959.00 | |

**LAN SWITCH**

| Part | Description | Qty | Price | Serial |
|---|---|---|---|---|
| WS-C3548-XL-EN | Catalyst 3548 XL Enterprise Edition | 1 | $1,335.60 | KAAG50WZ2U9 |
| CAB-AC | Power Cord, 110v | 1 | $0.00 | NO SERIAL NUMBER |
| | | | $1,335.60 | |

Total   $237,579.80

Equipment Description Italy

01/16/2001

# ATTACHEMENT 1.3

**VOX2VOX** Communications

ITALY    January 2001 thru January 2002

## 8 Gateways / PO 1597 - return items

POP

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $990.00 | | FOX043#1441 |
| CAB-ACI | Power Cord-Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS5CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SWS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 750hm/Unbal 5m to RJ45 | 4 | $256.00 | $39,906.00 | NO SERIAL NUMBER |

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $980.00 | | FOX043#1440 |
| CAB-ACI | Power Cord-Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS5CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SWS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 750hm/Unbal 5m to RJ45 | 4 | $256.00 | $39,936.00 | NO SERIAL NUMBER |

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $990.00 | | FOX043#0469 |
| CAB-ACI | Power Cord-Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS5CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SWS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 750hm/Unbal 5m to RJ45 | 4 | $256.00 | $39,936.00 | NO SERIAL NUMBER |

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $660.00 | | FOX043#0158 |
| CAB-ACI | Power Cord-Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS5CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SWS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 750hm/Unbal 5m to RJ45 | 4 | $256.00 | $39,936.00 | NO SERIAL NUMBER |

6/18/2001

**Engineering Description from Italy**

| GATEWAY | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $990.00 | | FOX043418416 |
| CAB-ACI | Power Cord Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SWS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $256.00 | $39,936.00 | NO SERIAL NUMBER |

| GATEWAY | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $990.00 | | FOX043418416 |
| CAB-ACI | Power Cord Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SWS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $256.00 | $39,936.00 | NO SERIAL NUMBER |

| GATEWAY | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $990.00 | | FOX043418145 |
| CAB-ACI | Power Cord Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SWS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $256.00 | $39,936.00 | NO SERIAL NUMBER |

| GATEWAY | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $990.00 | | FOX044B0416 |
| CAB-ACI | Power Cord Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channels/4E1, IOS IP+ SS3CVP | 1 | $37,504.00 | | NO SERIAL NUMBER |
| VC-SWS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | | NO SERIAL NUMBER |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $256.00 | $39,936.00 | NO SERIAL NUMBER |

| ROUTER | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| CISCO3640 | Cisco 3640 4-slot modular router, uses w/ AC RPS w/n IP | 1 | $4,420.00 | | JAB0508060V |
| CAB-ACI | Cisco Series IOS IP PLUS | 1 | $470.00 | | NO SERIAL NUMBERS |
| MEM-3600-32U64D | 6xx-32MB Flash Factory Upgrade for the Cisco 3600 | 1 | $5,000.00 | | NO SERIAL NUMBERS |
| MEM3640-32U128D | 32-to-128 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $3,915.80 | | NO SERIAL NUMBERS |
| NM-2FE2W | 2 10/100 Ethernet 2 WAN Card Slot Network Module | 1 | $2,170.00 | | NO SERIAL NUMBERS |
| WIC-1T | 1-Port Serial WAN Interface Card | 2 | $544.00 | | NO SERIAL NUMBERS |
| CAB-V35MT | V.35 Cable, DTE, Male, 10 Feet | 2 | $138.00 | | NO SERIAL NUMBERS |
| CAB-RPSV-2218 | RPS 2218 two-to-one DC Power Cable | 1 | $340.00 | $13,028.80 | NO SERIAL NUMBERS |

Total    $332,516.80

# VOX2VOX
CommunIcations

ATTACHEMENT 1.4

Equipment Description USA

USA   January 2001 thru January 2002

PO 1695 / return items

| POP MIAMI Equipment | Description | Qty | Unit Discount | Extended Discounted Price | Total Equipment | Serial Numbers |
|---|---|---|---|---|---|---|
| **GATEWAY** | | | | | | |
| AS53-AC-RP3 | Dual AC Power Supply, AS5300 | 1 | $960.00 | $960.00 | | FOXO450O909 |
| CAB-AC | Power Cord 110V | 2 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| AS5300-96VOIP-A | AS5300 VoIP Gateway-96 Voice Channels/4T1, IOS IP+ SS3CVP | 1 | $30,144.00 | $30,144.00 | | NO SERIAL NUMBER |
| VC-SWS-4.1D | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53= | 128MB DRAM memory for S300 | 1 | $1,216.00 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $448.00 | $0.00 | $32,320.00 | NO SERIAL NUMBER |
| **GATEWAY** | | | | | | |
| AS53-AC-RP3 | Dual AC Power Supply, AS5300 | 1 | $960.00 | $960.00 | | FOXO450O904 |
| CAB-AC | Power Cord 110V | 2 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| AS5300-96VOIP-A | AS5300 VoIP Gateway-96 Voice Channels/4T1, IOS IP+ SS3CVP | 1 | $30,144.00 | $30,144.00 | | NO SERIAL NUMBER |
| VC-SWS-4.1D | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53= | 128MB DRAM memory for S300 | 1 | $1,216.00 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $448.00 | $0.00 | $32,320.00 | NO SERIAL NUMBER |
| **GATEWAY** | | | | | | |
| AS53-AC-RP3 | Dual AC Power Supply, AS5300 | 1 | $960.00 | $960.00 | | FOXO450O905 |
| CAB-AC | Power Cord 110V | 2 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| AS5300-96VOIP-A | AS5300 VoIP Gateway-96 Voice Channels/4T1, IOS IP+ SS3CVP | 1 | $30,144.00 | $30,144.00 | | NO SERIAL NUMBER |
| VC-SWS-4.1D | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53= | 128MB DRAM memory for S300 | 1 | $1,216.00 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $448.00 | $0.00 | $32,320.00 | NO SERIAL NUMBER |
| **GATEWAY** | | | | | | |
| AS53-AC-RP3 | Dual AC Power Supply, AS5300 | 1 | $960.00 | $960.00 | | FOXO450O505 |
| CAB-AC | Power Cord 110V | 2 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| AS5300-96VOIP-A | AS5300 VoIP Gateway-96 Voice Channels/4T1, IOS IP+ SS3CVP | 1 | $30,144.00 | $30,144.00 | | NO SERIAL NUMBER |
| VC-SWS-4.1D | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53= | 128MB DRAM memory for S300 | 1 | $1,216.00 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $448.00 | $0.00 | $32,320.00 | NO SERIAL NUMBER |
| **GATEWAY** | | | | | | |
| AS53-AC-RP3 | Dual AC Power Supply, AS5300 | 1 | $960.00 | $960.00 | | FOXO5050WH |
| CAB-AC | Power Cord 110V | 2 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| AS5300-96VOIP-A | AS5300 VoIP Gateway-96 Voice Channels/4T1, IOS IP+ SS3CVP | 1 | $30,144.00 | $30,144.00 | | NO SERIAL NUMBER |
| VC-SWS-4.1D | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53= | 128MB DRAM memory for S300 | 1 | $1,216.00 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $448.00 | $0.00 | $32,320.00 | NO SERIAL NUMBER |

Equipment Description USA

| GATEWAY | | Qty | | | | Serial |
|---|---|---|---|---|---|---|
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $960.00 | $960.00 | | F0X0909565 |
| CAB-AC | Power Cord 110V | 2 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| AS5300-96VOIP-A | AS5300 VoIP Gateway-96 Voice Channel/4T1, IOS IP+ S53CVP | 1 | $30,144.00 | $30,144.00 | | NO SERIAL NUMBER |
| VC-SW8-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53= | 128MB DRAM memory for 5300 | 1 | $1,216.00 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $448.00 | $0.00 | $32,320.00 | NO SERIAL NUMBER |
| GATEWAY | | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $960.00 | $960.00 | | F0X0909565D |
| CAB-AC | Power Cord 110V | 2 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| AS5300-96VOIP-A | AS5300 VoIP Gateway-96 Voice Channel/4T1, IOS IP+ S53CVP | 1 | $30,144.00 | $30,144.00 | | NO SERIAL NUMBER |
| VC-SW8-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| MEM-128M-AS53= | 128MB DRAM memory for 5300 | 1 | $1,216.00 | $1,216.00 | | NO SERIAL NUMBER |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $448.00 | $0.00 | $32,320.00 | NO SERIAL NUMBER |

| | |
|---|---|
| Total | $226,240.00 |

6/18/2001

Equipment Description Venezuela

# VOX2VOX Communications

## ATTACHEMENT 2.2

January 2001 thru January 2002

### PO 1599 / Venezuela / Siemens remaining stock

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **ROUTER** | | | | | |
| CISCO7206VXR/NSE-1 | 7206VXR Bundle with NSE-1 and I/O Controller with FE | 1 | $13,260.00 | | 72724047 |
| PWR-7200-AC | Cisco 7200 AC Power Supply Option | 1 | $0.00 | | NO SERIAL NUMBER |
| PWR-7200/2-AC | Cisco 7200 Dual AC Power Supply Option | 1 | $2,040.00 | | NO SERIAL NUMBER |
| CD72-A.12.0T | Cisco 7200 series enterprise feature pack | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-I/O-FLD48M | Cisco 7200 I/O PCMCIA Flash Disk, 48 MB Option | 1 | $272.00 | | NO SERIAL NUMBER |
| MEM-SD-NSE-256MB | 256MB Memory for NSE in 7200 Series | 1 | $2,858.00 | | NO SERIAL NUMBER |
| PA-4T+ | 4 Port Serial Port Adapter, Enhanced | 1 | $3,060.00 | | NO SERIAL NUMBER |
| PA-FE-TX | 1-Port Fast Ethernet 100BaseTx Port Adapter | 1 | $1,700.00 | | NO SERIAL NUMBER |
| ACS-2500ASYN | Auxiliary/Console Port Cable Kit | 1 | $68.00 | | NO SERIAL NUMBER |
| CAB-V35MT | V.35 Cable, DTE, Male, 10 Feet | 4 | $272.00 | | NO SERIAL NUMBER |
| CAB-AC | Power Cord,110V | 2 | $0.00 | $23,528.00 | NO SERIAL NUMBER |
| **LAN SWITCH** | | | | | |
| WS-C4003-S1-82 | Catalyst 4003 chassis, AC P/S,Sup,Eng,I, 80 10/100 FE + 2 GE | 1 | $10,869.80 | | FOX04460964 |
| CAB-AC | Power Cord,110V | 2 | $0.00 | | NO SERIAL NUMBER |
| SFC4K-SUP-4.5.3 | Catalyst 4000 Supervisor Flash Image, Release 4.5(3) | 1 | $0.00 | | NO SERIAL NUMBER |
| WS-X4008/2 | Catalyst 4000 Dual AC Power Supply Option | 1 | $676.60 | $11,546.40 | NO SERIAL NUMBER |
| **REDUNDANT POWER SUPPLY** | | | | | |
| PWR600-AC/-RPS-CAB | 600W Redundant AC Power System With DC Power Cables | 1 | $1,700.00 | $1,700.00 | CAH05110068 |

Total   $36,774.40

5/18/2001

Equipment Description Italy

# VOX2VOX
Communications

## ATTACHEMENT 2.3

January 2001 thru January 2002

## PO 1597 / Italy / Siemens remaining stock

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **ROUTER** | | | | | |
| PA-4T+ | 4 Port Serial Port Adapter, Enhanced | 1 | $3,069.80 | | |
| CAB-V35MT | V.35 Cable, DTE, Male, 10 Feet | 4 | $272.00 | | |
| | | | **Total** | **$3,331.80** | |
| **LAN SWITCH** | | | | | |
| WS-C4003-S1-82 | Catalyst 4000 chassis, AC P/S,Sup.Engl, 80 10/100 FE + 2 GE | 1 | $10,869.80 | | FOX04403345 |
| CAB-ACI | Power Cord-Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| SFC4K-SUP-4.5.3 | Catalyst 4000 Supervisor Flash Image, Release 4.5(3) | 1 | $0.00 | | NO SERIAL NUMBER |
| WS-X4008P2 | Catalyst 4000 Dual AC Power Supply Option | 1 | $676.60 | $11,546.40 | NO SERIAL NUMBER |
| **GATEKEEPER** | | | | | |
| CISCO3640-RPS | Cisco 3600 4-slot Modular Router ins w/ AC RPS with IP Software | 1 | $4,420.00 | | JAB050800DN |
| S36ACU-12103T | Cisco 3640 Series IOS IP/H323 | 1 | $2,516.00 | | NO SERIAL NUMBER |
| MEM3600-8U20FS | 8-to-32MB Flash Factory Upgrade for the Cisco 3600 | 1 | $1,020.00 | | NO SERIAL NUMBER |
| MEM3640-32U128D | 32-to-128 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $1,916.00 | | NO SERIAL NUMBER |
| NM-2FE2W | 2 10/100 Ethernet 2 WAN Card Slot Network Module | 1 | $2,176.00 | | NO SERIAL NUMBER |
| CAB-RPSY-2218= | RPS 22/18 Two-to-one DC Power Cable | 1 | $340.00 | $14,388.00 | NO SERIAL NUMBER |
| **REDUNDANT POWER SUPPLY** | | | | | |
| PWR600-AC-RPS-CAB | 600W Redundant AC Power System With DC Power Cables | 1 | $1,700.00 | | NO SERIAL NUMBERS |
| CAB-ACI | Power Cord-Italian | 2 | | $1,700.00 | |
| **ACCESS ROUTER** | | | | | |
| CAB-V35FC | V.35 Cable, DCE, Female, 10 Feet | 1 | $68.00 | $68.00 | NO SERIAL NUMBER |
| **LAN SWITCH** | | | | | |
| WS-C2924-XL-EN | 24 port 10/100 switch | 1 | $2,026.60 | | FAA0666JRUF |
| CAB-ACI | Power Cord-Italian | 1 | $0.00 | $2,026.60 | NO SERIAL NUMBERS |
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $950.00 | $950.00 | FOX04381148 , |

Equipment Description Italy

| Part | Description | Qty | Price | Serial |
|---|---|---|---|---|
| CAB-ACI | Power Cord-Italian | 2 | $0.00 | NO SERIAL NUMBERS |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channel/4E1, IOS IP+ 553CVP | 1 | $37,504.00 | |
| VC-SYS-4.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | 1 | $0.00 | |
| MEM-128M-AS533 | 128MB DRAM memory for 5300 | 1 | $1,216.00 | NO SERIAL NUMBERS |
| MEM-16F-AS553 | AS5300 System Flash Upgrade (from 8MB to 16MB) | 0 | $0.00 | |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/Unbal 5m to RJ45 | 4 | $256.00 | $39,936.00 NO SERIAL NUMBERS |
| | | | | |
| ACCESS ROUTER | | | | |
| AS2511-RJ | Cisco Access Server 2511-RJ Ethernet/Serial/16 Async | 1 | $1,424.90 | 25141312Z |
| CAB-ACI | Power Cord-Italian | 1 | $0.00 | NO SERIAL NUMBERS |
| ACS-2500A3YH= | AUX/Console Port Cable Kit | 1 | $68.00 | NO SERIAL NUMBERS |
| CAB-RPS-2209= | RPS 2209 Load Cable (C2950 & MC3810 only) | 1 | $135.00 | NO SERIAL NUMBERS |
| CAB-V35FC | V.35 Cable, DCE, Female, 10 Feet | 1 | $68.00 | $1,696.90 NO SERIAL NUMBERS |
| | | | | |
| ROUTER | | | | |
| CISCO3640 | Cisco 3600 4-slot Modular Router-AC with IP Software | 1 | $4,420.00 | JAB05976ILG |
| S366CP-12102T | Cisco 3640 Series IOS IP PLUS | 1 | $478.00 | NO SERIAL NUMBER |
| MEM3640-32U64D | 32-to-64 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $680.00 | NO SERIAL NUMBER |
| MEM3600-8U16FS | 8 to 16 MB Flash Factory Upgrade for the Cisco 3600 Series | 1 | $478.00 | NO SERIAL NUMBER |
| NM-2FE2W | 2 10/100 Ethernet 2 WAN Card Slot Network Module | 1 | $2,176.00 | NO SERIAL NUMBER |
| WIC-1T | 1-Port Serial WAN Interface Card | 2 | $272.00 | NO SERIAL NUMBER |
| NM-2V | Two-Slot Voice/fax Network Module | 2 | $2,312.00 | NO SERIAL NUMBER |
| VIC-FXS | Two-port Voice Interface Card - FXS | 4 | $1,088.00 | NO SERIAL NUMBER |
| CAB-ACI | Power Cord-Italian | 1 | $0.00 | NO SERIAL NUMBER |
| CAB-V35MT= | V.35 Cable, DTE, Male, 10 Feet | 1 | $68.00 | $11,966.00 NO SERIAL NUMBER |
| | | | | |
| LAN SWITCH | | | | |
| WS-C3548-XL-EN | Catalyst 3548 XL Enterprise Edition | 1 | $2,444.00 | FAAB506H0FQ |
| CAB-ACI | Power Cord-Italian | 1 | $0.00 | $2,444.00 NO SERIAL NUMBER |

Total     $89,117.00

VOX2VOX
CommuniCation!

Equipment Description USA

6/18/2001

**ATTACHEMENT 2.4**

## PO 1595 / US / Siemens remaining stock

January 2001 thru January 2002

| Equipment | Description | Qty | Unit Discount | Extended Discounted Price | Total Equipment | Serial Numbers |
|---|---|---|---|---|---|---|
| **LAN SWITCH** WS-X6348-RJ-45 | Catalyst 6000 48-port 10/100 RJ-45 Module | 2 | $8,836.60 | $17,673.20 | 17,673.20 | SAL05073USZ SAL05106DPT |
| **ROUTER** CISCO3640 | Cisco 3600 4-slot Modular Router-AC with IP Software | 1 | $4,420.00 | $4,420.00 | | JAB05126042 |
| S366CP-12102T | Cisco 3660 Series IOS IP PLUS | 1 | $476.00 | $476.00 | | NO SERIAL NUMBER |
| MEM3640-32U48D | 32-to-48 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $680.00 | $680.00 | | NO SERIAL NUMBER |
| MEM3600-8U16FS | 8 to 16 MB Flash Factory Upgrade for the Cisco 3600 | 1 | $476.00 | $476.00 | | NO SERIAL NUMBER |
| NM-2FE2W | 2 10/100 Ethernet 2 WAN Card Slot Network Module | 1 | $2,176.00 | $2,176.00 | | NO SERIAL NUMBER |
| WIC-1T | 1-Port Serial WAN Interface Card | 1 | $272.00 | $272.00 | | NO SERIAL NUMBER |
| NM-2V | Two-Slot Voice/fax Network Module | 2 | $1,156.00 | $1,156.00 | | NO SERIAL NUMBER |
| VIC-FXS | Two-port Voice Interface Card - FXS | 4 | $272.00 | $1,088.00 | | NO SERIAL NUMBER |
| CAB-AC | Power Cord 110V | 1 | $0.00 | $0.00 | | NO SERIAL NUMBE... |
| CAB-V35MT= | V.35 Cable, DTE, Male, 10 Feet | 1 | $68.00 | $68.00 | $10,812.00 | NO SERIAL NUMBER |
| **LAN SWITCH** WS-C3548-XL-EN | Catalyst 3548 XL Enterprise Edition | 2 | $3,396.60 | $6,793.20 | 6,793.20 | FAA0510W09K FAA0510X067 |
| CAB-ACE | Power Cord Europe | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |

**TOTAL** _____$35,278.40_____

# VOX2VOX
Communications

Equipment Description Brazil

6/18/2001

## ATTACHMENT 3.1

**January 2001 thru January 2002**

**PO 1596 / Siemens remaining stock but not invoiced**

| Equipment | Description | Qty | Extended Discount price | Total Equipment | SERIAL NUMBER |
|---|---|---|---|---|---|
| Lan Switch | | | | | |
| WS-C4003-S1-82 | Catalyst 4003 chassis, AC P/S, Sup.Eng1, 80 10/100 FE + 2 GE | 1 | $10,669.80 | | FOXO451b4t2 |
| CAB-AC | Power Cord, 110V | 2 | $0.00 | | |
| SFC4K-SUP-4.5.3 | Catalyst 4000 Supervisor Flash Image, Release 4.5 ( 3 ) | 1 | $0.00 | | |
| WS-X4008/2 | Catalyst 4000 Dual Ac Power Supply Option | 1 | $878.80 | $11,548.60 | |
| | | | | | |
| CAB-E1-RJ45BNC | E1 cable BNC 75 ohm/Unbal 5 m to RJ45 | 1 | $64.00 | $64.00 | No serial number |

**Total   $11,610.40**

Vox2Vox Communications, Inc

## Siemens Enterprise Networks, LL
Outstanding Invoices as of July 31st, 2001

| Date | OLD Invoice # | Transaction text | Recorded in Damgaard | Amount | To be returned | Remaining Balance |
|---|---|---|---|---|---|---|
| 05/01/2001 | B032900733 P.O.#1595 / USA & POP Miami | Fixed Assets | | 261,518 | (226,240) | 35,278 |
| 05/01/2001 | B03120013 3 P.O.#1625 & 1627/ US Lab Equip B031200134 or | Fixed Assets | | 40,420 | | 40,420 |
| 03/01/2001 | B022700504 P.O.#1597 | | Inventory - Italy | 421,634 | (332,517) | 88,117 |
| 05/01/2001 | B03280025 6 P.O.#1647 / Naples & Rome | | Inventory - Italy | 4,641 | | 4,641 |
| 05/01/2001 | B032900734 P.O.#1599 | | Inventory - Venezuela | 274,354 | (237,580) | 36,774 |
| | B77450A P.O.#1599 | | Inventory - Venezuela | 1,731 | | 1,731 |
| 05/01/2001 | MB03290177 P.O.#1596 | | Inventory - Brazil | 90,427 | (61,429) | 28,999 |
| | MB03290177 P.O.#1596 | | Inventory - Brazil | 11,610 | | 11,610 |
| | | | Totals | $1,106,336 | ($857,765) | $248,571 |
| | | | Payment processed on 9/08 | | | (203,509) |
| | | | Payment processed on 9/20 | | | (45,384) |

ATTACHMENT / EXHIBIT

12/20/2001



September 07, 2001                                          USA No.01-073

Ms. Maria Cristina Lopez
Chase Manhattan Bank
One Biscayne Tower
2 South Biscayne Boulevard
Miami, FL 33131

Fax No. (305) 579-9558

Dear Maria Cristina:

Please find below wire transfer instructions:

| | |
|---|---|
| **Debit:** | Vox2Vox Communications, Inc. |
| **Account:** | 400-690977 |
| **Amount:** | $203,509.40 |
| | |
| **Transfer to:** | Chase Manhattan Bank |
| **ABA:** | 021000021 |
| **For account of:** | Siemens ICN |
| **Account Number:** | 9102619427 |
| | |
| **Reference:** | Invoices: B7744550  & B774450A |

Thank you for your assistance in this matter.

Sincerely,

131 Madeira • Coral Gables, FL. 33134 • Tel: 305.444.7433 • Fax: 305.444.6344

# SIEMENS

X803266032                                    7744550        Invoice No
                                                             B7744550

See Below                                      3/07/01-      8/31/2001

                                               Please Remit PAYMENTS To

VOX2VOX COMMUNICATIONS              Siemens Information and Communication Networks
MANFRED KOROSCHETZ                  PO BOX 99076
131 MADEIRA                         Chicago, IL 60693-9076
CORAL GABLES, FL 33134-4515


                                    Siemens Information and Communication Networks
                                    1891 Campus Commons Drive
VOX2VOX COMMUNICATIONS              Reston, VA 20191
MANFRED KOROSCHETZ                  Phone: 800-477-7160
131 MADEIRA
CORAL GABLES, FL 33134-4515


                  Invoice for NEW INSTALLATION, FLORIDA BRANCH

Description/Order Information                                      Amount

DUE UPON RECEIPT                               INVOICE DUE DATE:   8/31/2001

Vox2vox Purchase Order # 1696 / Brazil Attachment 2.1        $   29,999.60
Vox2vox Purchase Order # 1699 / Venezuela Attachment 2.2     $   35,774.40
Vox2vox Purchase Order # 1697 / Italy Attachment 2.3         $   89,117.00
Vox2vox Purchase Order # 1695 / US Attachment 2.4            $   35,278.40


ORDER INFORMATION

DATANET - MULTI SITE LOCATIONS

ORIGINAL PURCHASE PRICE :      $190,169.40
   CHANGE ORDER        :
TOTAL PURCHASE PRICE   :       $190,169.40


            Total Due This Invoice:                          $  190,169.40

                                                            M08846


POSTED

PAID
W/T#01-073
9-7-01

Checked by
Janis Delatta

RECEIVED TIME    JAN. 9.   4:54PM

# VOX2VOX
Communications Inc.

**BRAZIL**

January 2001 thru January 2002

## PO 1596 / Brazil / Siemens remaining stock

ATTACHMENT 2.1

Equipment Description Brazil

8/29/2001

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | SERIAL NUMBER |
|---|---|---|---|---|---|
| **ROUTER** | | | | | |
| CISCO7206VXR/NSE-1 | 7200/VXR Bundle with NSE-1 and I/O Controller w/o FE | 1 | $13,260.00 | $23,560.00 | 727/30761 |
| PWR-7200-AC | Cisco 7200 AC Power Supply Option | 1 | $0.00 | | NO SERIAL NUMBER |
| PWR-7200/2-AC | Cisco 7200 Dual AC Power Supply Option | 1 | $2,040.00 | | NO SERIAL NUMBER |
| C72A-12.0T= | Cisco 7200 Series Enterprise Feature Pack | 1 | $2,040.00 | | NO SERIAL NUMBER |
| MEM-I/O-FLD48M | Cisco 7200 I/O PCMCIA Flash Disk, 48 MB Option | 1 | $272.00 | | NO SERIAL NUMBER |
| MEM-SD-NSE-256MB | 256MB Memory for NSE in 7200 Series | 1 | $272.00 | | NO SERIAL NUMBER |
| PA-4T+ | 4 Port Serial Port Adapter, Enhanced | 1 | $32,650.00 | | NO SERIAL NUMBER |
| PA-FE-TX | 1 Port Fast Ethernet 100BaseTX Port Adapter | 1 | $3,000.00 | | NO SERIAL NUMBER |
| ACS-2500ASYN | 1-Port Fast Ethernet 100Base-TX Port Adapter | 1 | $1,700.00 | | NO SERIAL NUMBER |
| CAB-V35MF | Auxiliary/Console Port Cable Kit | 1 | $180.00 | | NO SERIAL NUMBER |
| CAB-AC | V.35 Cable, DTE, Male, 10 Feet | 4 | $272.00 | | NO SERIAL NUMBER |
| | Power Cord, 110V | 2 | $0.00 | $23,560.00 | NO SERIAL NUMBER |
| **ACCESS ROUTER** | | | | | |
| AS2511-RJ | Cisco Access Server 2511-RJ Ethernet/Serial/16 Async | 1 | $1,476.00 | | 25/40027/4 |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | | NO SERIAL NUMBER |
| ACS-2500ASYN= | AUXConsole Port Cable Kit | 1 | $95.00 | | NO SERIAL NUMBER |
| CAB-RPS-2228= | RPS 22/26 Lead Cable (C2500 & MC3810 only) | 1 | $150.00 | $1,626.00 | NO SERIAL NUMBER |
| **REDUNDANT POWER SUPPLY** | | | | | |
| PWR600-AC-RPS-CAB | 600W Redundant AC Power System W/th DC Power Cable | 1 | $1,700.00 | $1,700.00 | CAN0050060 |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | | NO SERIAL NUMBER |
| ACS-2500RPS= | RPS Field Upgrade for C2500 series | 1 | $100.00 | $100.00 | NO SERIAL NUMBER |

TOTAL   $26,998.60 ✓



**Equipment Description Venezuela**

8/29/2001

**ATTACHMENT 2.2**

January 2001 thru January 2002

## PO 1599 / Venezuela / Siemens remaining stock

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **ROUTER** | | | | | |
| CISCO7206VXR/NSE-1 | 7206VXR Bundle with NSE-1 and I/O Controller with FE | 1 | $13,280.00 | | 73724047 |
| PWR-7200-AC | Cisco 7200 AC Power Supply Option | 1 | $0.00 | | FOX04460964 |
| PWR-7200/2-AC | Cisco 7200 Dual AC Power Supply Option | 1 | $2,040.00 | | NO SERIAL NUMBER |
| CD72-A.12.0T | Cisco 7200 series enterprise feature pack | 1 | $0.00 | | NO SERIAL NUMBER |
| MEM-I/O-FLD48M | Cisco 7200 I/O PCMCIA Flash Disk, 48 MB Option | 1 | $272.00 | | NO SERIAL NUMBER |
| MEM-SD-NSE-256MB | 256MB Memory for NSE in 7200 Series | 1 | $2,656.00 | | NO SERIAL NUMBER |
| PA-4T+ | 4 Port Serial Port Adaptor, Enhanced | 1 | $3,060.00 | | NO SERIAL NUMBER |
| PA-FE-TX | 1-Port Fast Ethernet 100BaseTx Port Adapter | 1 | $1,700.00 | | NO SERIAL NUMBER |
| ACS-2500ASYN | Auxilary/Console Port Cable Kit | 1 | $68.00 | | NO SERIAL NUMBER |
| CAB-V35MT | V.35 Cable, DTE, Male, 10 Feet | 4 | $272.00 | | NO SERIAL NUMBER |
| CAB-AC | Power Cord,110V | 2 | $0.00 | $23,528.00 | NO SERIAL NUMBER |
| **LAN SWITCH** | | | | | |
| WS-C4003-S1-82 | Catalyst 4003 chassis, AC P/S,Sup.Eng-I, 80 10/100 FE + 2 GE | 1 | $10,869.80 | | NO SERIAL NUMBER |
| CAB-AC | Power Cord,110V | 2 | $0.00 | | NO SERIAL NUMBER |
| SFC4K-SUP-4.5.3 | Catalyst 4000 Supervisor Flash Image, Release 4.5(3) | 1 | $0.00 | | NO SERIAL NUMBER |
| WS-X4008/2 | Catalyst 4000 Dual AC Power Supply Option | 1 | $676.60 | $11,546.40 | NO SERIAL NUMBER |
| **REDUNDANT POWER SUPPLY** | | | | | |
| PWR600-AC-RPS-CAB | 600W Redundant AC Power System With DC Power Cables | 1 | $1,700.00 | $1,700.00 | CAH05110068 |

**Total** $36,774.40



RECEIVED TIME JAN. 9. 4:54PM

January1 th

PO 1⁷/1

Equip/m
ROUTER
PIA-4T•
CAB-V35

LAN SWI
WS-C40L#2
CAB-ACI
SFC4K-S5.3
WS-X4K

GATEKR
CISCO34PS
5530CL3T
MEM3800FS
MEM3041128)
NW-3FEC
CAB-RP110•

ACCESS in
CAB-VX

REDUNDA(
PWR300X
CAB-AC/

LAN SN
WS-C13-24
CAB-AC

GATEWI
AS53-AG





VOX2VOX
Customization

ATTACHMENT 2.3

Equipment Description Italy

8/29/2001

January 2001 thru January 2002

## PO 1597 / Italy / Siemens remaining stock

| Equipment | Description | Qty | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|
| **ROUTER** | | | | | |
| R-ATIF | 4 Port Serial Port Adapter, Enhanced | 1 | $3,000.00 | | |
| CAB-V35MT | V.35 Cable, DTE, Male, 10 Feet | 1 | $772.00 Total | $3,772.00 | |
| **LAN SWITCH** | | | | | |
| WS-C4003-S1-82 | Catalyst 4003 chassis, AC P/S Sup Eng I, 80 10/100 FE + 2 GE | 1 | $10,869.00 | | FXX44103345 |
| CAB-AC1 | Power Cord-Italian | 2 | $0.00 | | NO SERIAL NUMBER |
| SFC4K-SUP-4.5.3 | Catalyst 4000 Supervisor Flash Image, Release 4.5(3) | 1 | $0.00 | | NO SERIAL NUMBER |
| WS-X4K08/2 | Catalyst 4000 Dual AC Power Supply Option | 1 | $676.60 | $11,546.40 | NO SERIAL NUMBER |
| **GATEKEEPER** | | | | | |
| CISCO3640-AC-RPS | Cisco 3640 4-slot Modular Router, use w/ AC RPS with IP Software | 1 | $4,401.00 | | JAB036080DN |
| S364CL1-12103T | Cisco 3640 Series IOS IP/H323 | 1 | $2,516.00 | | NO SERIAL NUMBER |
| 840-32MB | 840-32MB Flash Factory Upgrade for the Cisco 3600 | 1 | $1,020.00 | | NO SERIAL NUMBER |
| MEM3640/32U128D | 32-to-128 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $3,916.80 | | NO SERIAL NUMBER |
| NM-2FE2W | 2 10/100 Ethernet 2 WAN CardSlot Network Module | 1 | $2,176.00 | | NO SERIAL NUMBER |
| CAB-RPS-2218= | RPS 22/18 Two-to-one DC Power Cable | 1 | $340.00 | $14,368.80 | NO SERIAL NUMBER |
| **REDUNDANT POWER SUPPLY** | | | | | |
| PWR600AC-RPS-CAB | 600W Redundant AC Power System With DC Power Cables | 2 | $1,700.00 | | NO SERIAL NUMBERS |
| CAB-AC1 | Power Cord-Italian | | | $1,700.00 | |
| **ACCESS ROUTER** | | | | | |
| CAB-V35FC | V.35 Cable, DCE, Female, 10 feet | 1 | $66.00 | $66.00 | NO SERIAL NUMBER |
| **LAN SWITCH** | | | | | |
| WS-C3524-XL-EN | 24 port 10/100 switch | 1 | $2,036.60 | | |
| CAB-AC1 | Power Cord-Italian | 1 | $0.00 | | FOK0438105B |
| **GATEWAY** | | | | | |
| AS53-AC-RPS | Dual AC Power Supply, AS5300 | 1 | $900.00 | $900.00 | FOK0438105B |

| Part | Description | Qty | Price | Extended | Serial |
|---|---|---|---|---|---|
| | | | | Equipment Description in Italy | |
| CAB-ACI | Power Cord-Italian | 7 | $0.01 | $30,935.00 | NO SERIAL NUMBERS |
| AS5300-120VOIP-A | AS5300 VoIP Gateway-120 Voice Channel/4E1, IOS IP+ SSXOVP | | $37,504.00 | | |
| VC-5WVSA.10 | Voice C542 DSP firmware 4.07, Adds G.723.1, DTMF relay, etc. | | $0.00 | | |
| MEM-128M-AS53 | 128MB DRAM memory for 5300 | | $1,216.00 | | |
| MEM-16F-AS53 | AS5300 System Flash Upgrade (from 8MB to 16MB) | | $0.00 | | |
| CAB-E1-RJ45BNC | E1 Cable BNC 75ohm/dual 5m to RJ45 | | $795.00 | | |
| **ACCESS ROUTER** | | | | | |
| AS2511-RJ | Cisco Access Server 2511-RJ Ethernet/Serial/16 Async | 1 | $1,424.60 | $1,696.60 | 25141131P2 NO SERIAL NUMBERS |
| CAB-ACI | Power Cord-Italian | 1 | $0.00 | | NO SERIAL NUMBERS |
| ACS-2530VASYN= | AUX/Console Port Cable Kit | 1 | $0.00 | | NO SERIAL NUMBERS |
| CAB-RPS-2200= | RPS 2200 Load Cable (C2500 & MC3810 only) | 1 | $138.00 | | NO SERIAL NUMBERS |
| CAB-V35FC | V.35 Cable, DCE, Female, 10 Feet | 1 | $95.00 | | NO SERIAL NUMBERS |
| **ROUTER** | | | | | |
| CISCO3640 | Cisco 3600 4-slot Modular Router-4AC with IP Software | 1 | $4,700.00 | | JAB05078TBL0 NO SERIAL NUMBER |
| S360CP-12102T | Cisco 3640 Series IOS IP PLUS | 1 | $476.00 | | NO SERIAL NUMBER |
| MEM3640-32U64D | 32-to-64 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $699.00 | | NO SERIAL NUMBER |
| MEM3900-8U16FS | 8 to 16 MB Flash Factory Upgrade for the Cisco 2600 Series | 1 | $476.00 | | NO SERIAL NUMBER |
| NM-2E2W | 2 10/100 Ethernet 2 WAN Card Slot Network Module | 1 | $176.00 | | NO SERIAL NUMBER |
| WIC-1T | 1-Port Serial WAN Interface Card | 1 | $272.00 | | NO SERIAL NUMBER |
| NM-2V | Two-Slot Voice/Fax Network Module | 2 | $3,132.00 | | NO SERIAL NUMBER |
| VIC-FXS | Two-port Voice Interface Card - FXS | 2 | $1,080.00 | | NO SERIAL NUMBER |
| CAB-ACI | Power Cord-Italian | 1 | $0.00 | | NO SERIAL NUMBER |
| CAB-V35MT= | V.35 Cable, DTE, Male, 10 Feet | 1 | $95.00 | $11,958.00 | NO SERIAL NUMBER |
| **LAN SWITCH** | | | | | |
| WS-C3548-XL-EN | Catalyst 3548 XL Enterprise Edition | 1 | $2,444.00 | | FAM0406H0FQ NO SERIAL NUMBER |
| CAB-ACI | Power Cord-Italian | 1 | $0.00 | $2,444.00 | NO SERIAL NUMBER |

Total   $89,117.00





VOX2VOX
Communications

ATTACHMENT 2.4

January 2001 thru January 2002

**PO 1595 / US / Siemens remaining stock**

| Equipment | Description | Qty | Unit Discount | Extended Discounted Price | Total Equipment | Serial Numbers |
|---|---|---|---|---|---|---|
| **LAN SWITCH**<br>WS-X6348-RJ-45 | Catalyst 6000 48-port 10/100 RJ-45 Module | 2 | $8,836.60 | $17,673.20 | 17,673.20 | SAL05073U5Z<br>SAL05106DPT |
| **ROUTER**<br>CISCO3640 | Cisco 3600 4-slot Modular Router-AC with IP Software | 1 | $4,420.00 | $4,420.00 | | JAB05128GU2 |
| S368CP-12102T | Cisco 3600 Series IOS IP PLUS | 1 | $476.00 | $476.00 | | NO SERIAL NUMBER |
| MEM3640-32U48D | 32-to-48 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $680.00 | $680.00 | | NO SERIAL NUMBER |
| MEM3600-8U16FS | 8 to 16 MB Flash Factory Upgrade for the Cisco 3600 Series | 1 | $476.00 | $476.00 | | NO SERIAL NUMBER |
| NM-2FE2W | 2 10/100 Ethernet 2 WAN Card Slot Network Module | 1 | $2,176.00 | $2,176.00 | | NO SERIAL NUMBER |
| WIC-1T | 1-Port Serial WAN Interface Card | 1 | $272.00 | $272.00 | | NO SERIAL NUMBER |
| NM-2V | Two-Slot Voice/fax Network Module | 2 | $1,156.00 | $1,156.00 | | NO SERIAL NUMBER |
| VIC-FXS | Two-port Voice Interface Card - FXS | 4 | $272.00 | $1,088.00 | | NO SERIAL NUMBER |
| CAB-AC | Power Cord 110V | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| CAB-V35MT= | V.35 Cable, DTE, Male, 10 Feet | 1 | $68.00 | $68.00 | $10,812.00 | NO SERIAL NUMBER |
| **LAN SWITCH**<br>WS-C3548-XL-EN | Catalyst 3548 XL Enterprise Edition | 2 | $3,396.60 | $6,793.20 | 6,793.20 | FAA05100V08K<br>FAA0510M067 |
| CAB-ACE | Power Cord Europe | | $0.00 | $0.00 | | NO SERIAL NUMBER |

TOTAL    (35,278.40





ATTACHMENT 2.4

Equipment Description USA

8/29/2001

January 2001 thru January 2002

### PO 1395 / US / Siemens remaining stock

| Equipment | Description | Qty | Unit Discount | Extended Discounted Price | Total Equipment | Serial Numbers |
|---|---|---|---|---|---|---|
| LAN SWITCH WS-X3348-RJ45 | Catalyst 6000 48-port 10/100 RJ-45 Module | 2 | $8,836.60 | $17,673.20 | 17,673.20 | SAL0507RU3SZ SAL0510CDPT |
| ROUTER | | | | | | |
| CISCO3640 | Cisco 3600 4-slot Modular Router-AC with IP Software | 1 | $4,420.00 | $4,420.00 | 10,812.00 | JAB0512B0J2 |
| S366EP-1211CT | Cisco 3600 Series IOS IP PLUS | 1 | $476.00 | $476.00 | | NO SERIAL NUMBER |
| MEM3640-32U48D | 32-to-48 MB DRAM Factory Upgrade for the Cisco 3640 | 1 | $680.00 | $680.00 | | NO SERIAL NUMBER |
| MEM3640-8U16FS | 8 to 16 MB Flash Factory Upgrade for the Cisco 2600 Series | 1 | $476.00 | $476.00 | | NO SERIAL NUMBER |
| NM-2FE2W | 2 10/100 Ethernet 2WAN Card Slot Network Module | 1 | $2,176.00 | $2,176.00 | | NO SERIAL NUMBER |
| WIC-1T | 1-Port Serial WAN Interface Card | 1 | $272.00 | $272.00 | | NO SERIAL NUMBER |
| NM-2V | Two-Slot Voice/fax Network Module | 2 | $1,156.00 | $1,156.00 | | NO SERIAL NUMBER |
| VIC-FXS | Two-port Voice Interface Card- FXS | 2 | $272.00 | $1,188.00 | | NO SERIAL NUMBER |
| CAB-AC | Power Cord 110V | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| CAB-V35MT= | V.35 Cable, DTE, Male, 10 Feet | 1 | $68.00 | $68.00 | | NO SERIAL NUMBER |
| LAN SWITCH WS-C3548-XL-EN | Catalyst 3548 XL Enterprise Edition | 2 | $3,396.60 | $6,793.20 | 6,793.20 | NO SERIAL NUMBER |
| CAB-ACE | Power Cord Europe | 1 | $0.00 | $0.00 | | NO SERIAL NUMBER |

TOTAL $35,278.40

# SIEMENS

XB01260044

7744550        Invoice No
               B774450A

See Below        3/07/01        8/31/2001

Please Remit PAYMENTS To

VOX2VOX COMMUNICATIONS
MANFRED KOROSCHETZ
131 MADEIRA
CORAL GABLES, FL 33134-4515

Siemens Information and Communication Networks
PO BOX 99076
Chicago, IL 60693-9076

Siemens Information and Communication Networks
1991 Campus Commons Drive
Reston, VA 20191
Phone: 800-477-7180

VOX2VOX COMMUNICATIONS
MANFRED KOROSCHETZ
131 MADEIRA
CORAL GABLES, FL 33134-4515

Per Schedule A

Invoice for NEW INSTALLATION, FLORIDA BRANCH

Description/Order Information                                    Amount

DUE UPON RECEIPT                        INVOICE DUE DATE:    8/31/2001

Vox2vox Purchase Order # 1596 / Attachment 3.1        $   11,510.40
Vox2vox Purchase Order # 1599 / Venezuela Attachment 3.2    $    1,730.60

PASSED

**PAID**
W/T #01-073
9-7-01

ORDER INFORMATION

DATANET - MULTI SITE LOCATIONS

ORIGINAL PURCHASE PRICE :        $13,341.00
    CHANGE ORDER        :
TOTAL PURCHASE PRICE   :        $13,341.00

Total Due This Invoice:                    $   13,341.00

M08847

RECEIVED TIME    JAN. 9    5:05PM

# VOX2VOX
Communications

**BRAZIL**

January 2001 thru January 2002

## PO 1596 / Siemens 'emaining stoc

| Equipment | Description |
|---|---|
| **Lan Switch** | |
| WS-C4003-S1+82 | Catalyt 4003 chassis, AC PS |
| CAB-AC | PowerCord, 110V |
| SFC4KSUP-4.5.3 | Catalyt 4000 Supervisor (flash |
| WS-X4008/2 | Catalyt 4000 Dual Ac Power § |
| | |
| CAB-E1-RJ45BNC | E1 cab l BNC75 ohm/Vohel 5 m tr |

RECEIVED TIME    JAN. 9.    5:05PM



# VOX2VOX
Communications

**ATTACHMENT 3.?**

January 2001 thn. January 2002

PO 1599 / Venezuela / Siemens remaining stock but not invoiced

| | Description | Qty | Price (SRP) Test List | Unit Discount | Extended Discounted Price | Total Equipment | Serial numbers |
|---|---|---|---|---|---|---|---|
| **ACCESS ROUTER** | | | | | | | |
| AS2511-RJ | Cisco Access Server 2511-A, Ethernet/Serial/16 Async | 1 | $2,095.00 | $2,095.00 | $1,424.60 | $1,424.60 | 25141?333 |
| CAB-AC | Power Cord, 110V | 1 | $0.00 | $0.00 | $0.00 | | NO SERIAL NUMBER |
| ACS-2500ASYN= | AUX/Console Part Cable Kit | 1 | $100.00 | $100.00 | $68.00 | | NO SERIAL NUMBER |
| CAB-RPS-2206= | RPS 2200 Load Cable (C240 & MC3810 only) | 1 | $200.00 | $200.00 | $136.00 | $1,628.60 | NO SERIAL NUMBER |
| ACS-2500RPS= | RPS Field Upgrade for C2500 series | 1 | $150.00 | $150.00 | $102.00 | $102.00 | NO SERIAL NUMBER |

TOTAL     $1,730.60



June 21, 2001

Vergetech Inc.
Philip M. Verges
President
14860 Mont Fort Drive, Suite 210
Dallas, TX 75240

Dear Mr. Verges:

Due to Cisco's decision to drop the uOne Product, we are obligated to cancel our Purchase Order numbers 1583,1584, 1585,1586, 1587,1588,1589, 1590, 1591 and 1592 dated January 25, 2001. Please find enclosed the uOne software licenses N. 41279128 and 41278701 as well as the corresponding CD's.

Also, we kindly request you to cancel invoice number 2554 dated February 05, 2001. We deeply regret any inconvenience it may cause you.

Sincerely yours,

Juan Pablo Martinez
Vox2Vox
CFO

ATTACHMENT ' EXHIBIT

November 14, 2001
Shipper 0000362X28
Page 1 of 2

United Parcel Service
P.O. Box 961043
Fort Worth TX 76161-0043

---

## DELIVERY INFORMATION SERVICE

```
#BWNCWPD
#0000A0000362X284#  69801200002916
AB 01 001599 81113 H 7 A
```

VOX2VOX COMMUNICATIONS INC
2665 S BAYSHORE DR STE 1100
COCONUT GROVE  FL  33133-5462758

Enclosed is information concerning your shipment(s) with us. Thank you for
allowing us to serve you.



Sincerely,

**United Parcel Service**

*From www.ups.com, schedule a special pickup, track packages, find drop-off locations, estimate
shipping costs, and order supplies.*



ATTACHMENT, EXHIBIT

DTS U440·1 (11/00)

♺ Recyclable Paper



## UPS  United Parcel Service

---

### DAMAGE/LOSS UPDATE INFORMATION

**INQUIRY FROM:**  **VOX2VOX COMMUNICATIONS INC
2665 S BAYSHORE DR STE 1100
COCONUT GROVE  FL 33133-5462**

---

**SHIPMENT TO:**  **CISCO SYSTEMS
2011 A SENTER RD FL 4 APT D
SAN JOSE CA 95112**

Shipper Number...........................0000362X28
Number of Parcels.......................1
Shipper Invoice Number.............B032900734
Consignee P.O. Number...............N
Tracking Identification Number...1Z362X280339314607
Merchandise.................................GATEWAY TELECOMMUNICATION EQUIPMENT

Pickup Date....................................08/31/01
Weight............................................47
Shipper Reference Number.........B032900734

---

We are unable to honor your claim because receipt of the package was acknowledged by **BRENT AZEUEDO** whose telephone number is **408-527-8579**.

This information was reviewed with **JAVIER MATTA** on **11/13/01.**

If you have any questions, please contact your UPS Account Executive at **1-800-PICKUPS**. *Use your shipper number 0000362X28 with your claim number 29505126 as a reference.*

**WHEN MAILING OR FAXING CLAIM PAPERWORK ALWAYS USE THIS LETTER AS YOUR COVER SHEET.**

Fax any additional information to:  **1-888-458-7703**
Or, mail it to:  **Claims Processing Center (MIA)
P.O. BOX 1265
Newport News VA 23601-1265**

Your documentation will remain on file at our location for 90 days from the date of this letter.  Please contact us if you would like a copy of the original documents returned to you.

**Thank you for your patience and understanding.**

**United Parcel Service**



**＊＊AABD42P301＊＊**

NPT8AKO:000A0000

2

United Parcel Service
P.O. Box 961043
Fort Worth TX 76161-0043

November 9, 2001
Shipper 0000362X2B
Page 1 of 2

---

## DELIVERY INFORMATION SERVICE

#BWNCWPD
#0000A0000362X284#  69821200002988
AB 01 001533 75725 H 7 A

VOX2VOX COMMUNICATIONS INC
2665 S BAYSHORE DR STE 110
COCONUT GROVE  FL  33133-5402358

**Enclosed is information concerning your shipment(s) with us. Thank you for allowing us to serve you.**

Sincerely,

**United Parcel Service**

*From* **www.ups.com**, *schedule a special pickup, track packages, find drop-off locations, estimate shipping costs, and order supplies.*

TS U440-1 (11/00)

Recyclable Paper



**United Parcel Service**

---

## DAMAGE/LOSS UPDATE INFORMATION

**INQUIRY FROM:**      **VOX2VOX COMMUNICATIONS INC**
**2665 S BAYSHORE DR STE 1100**
**COCONUT GROVE  FL 33133-5462**

---

| | |
|---|---|
| **SHIPMENT TO:** | **CISCO SYSTEMS** |
| | **2011 A SENTER RD FL 4 APT D** |
| | **SAN JOSE CA 95112** |

Shipper Number.............................0000362X28          Pickup Date....................................08/31/01
Number of Parcels.......................1                            Weight............................................47
Shipper Invoice Number.............. B032900734          Shipper Reference Number.........B032900734
Consignee P.O. Number...............N
Tracking Identification Number...1Z362X280339314607
Merchandise..................................GATEWAY TELECOMMUNICATION EQUIPMENT

---

We are unable to honor your claim because receipt of the package was acknowledged by **BRENT AZEUEDO** whose telephone number is **408-527-8579.**

This information was reviewed with **JAVIER MATTA** on **11/13/01.**

If you have any questions, please contact your UPS Account Executive at **1-800-PICKUPS.** *Use your shipper number 0000362X28 with your claim number 29505126 as a reference.*

**WHEN MAILING OR FAXING CLAIM PAPERWORK ALWAYS USE THIS LETTER AS YOUR COVER SHEET.**

Fax any additional information to:      **1-888-458-7703**
Or, mail it to:      **Claims Processing Center (MIA)**
**P.O. BOX 1265**
**Newport News VA 23601-1265**

Your documentation will remain on file at our location for 90 days from the date of this letter.  Please contact us if you would like a copy of the original documents returned to you.

**Thank you for your patience and understanding.**

**United Parcel Service**

NPT8AKO:000A000

2

U440-1 (11/00)

United Parcel Service
P.O. Box 961043
Fort Worth TX 76161-0043

---

## DELIVERY INFORMATION SERVICE

#BWNCWPD
#0000A0000362X284#  69821200002988
AB 01 001533 75725 H 7 A

VOX2VOX COMMUNICATIONS INC
2665 S BAYSHORE DR STE 110
COCONUT GROVE  FL  33133-5402358

**Enclosed is information concerning your shipment(s) with us. Thank you for allowing us to serve you.**

Sincerely,

**United Parcel Service**

*From **www.ups.com**, schedule a special pickup, track packages, find drop-off locations, estimate shipping costs, and order supplies.*

TS U440-1 (11/00)

Recyclable Paper

 Close Window 

Toolkit: Rollover

Feedback | Help

## RMA/Service Order Status Tool

ATTENTION - US Holiday Information: There will be no RMA shipments from United States Major Warehouses on Thursday, Nov. 22, 2001 or Friday, Nov. 23, 2001. Also, there will be no RMA shipments from any Major Global Warehouses on Monday, Dec. 24, 2001, Tuesday, Dec. 25, 2001 and Tuesday, Jan. 1, 2002.

### Result Summary

| RMA/Service Order Number | Case Number | Contract Number | PO Number | Reference Number | Created Time |
|---|---|---|---|---|---|
| 2297144 | NA | NA | CB01260187 | AA122046 | 08/13/2001 - 16:27 (ET) |
| 2297144A | NA | NA | N/A | NA | 09/18/2001 - 15:51 (PT) |

Detailed ☑ View Activity Log ☐

[ Top ]

### Service Order Header

| RMA/Service Order Number | 2297144 ✓ | Case Number | NA |
|---|---|---|---|
| Service Contract Number | NA | | |

| Ship To | Bill To | Acknowledgemen |
|---|---|---|
| VOX2VOX COMMUNICATIONS<br>131 MADERIA<br>CORAL GABLES, FL 33134<br>UNITED STATES<br><br>Contact:<br>Mail Stop:<br>Phone: | SIEMENS ICN<br>400 RINEHART ROAD<br>ACCOUNTS PAYABLE MZ P611<br>LAKE MARY, FL 32746<br>UNITED STATES<br><br>Contact:<br>Phone:<br>Fax:<br>Email: | Contact: KAREN G<br>Phone:<br>Email: karen.grove<br><br>Originator<br>User Id: VEFLORE<br>E-mail: veflores@c |

| Shipment Delivery Options | Service Level<br>ROWC RMA - -Billable | | |
|---|---|---|---|
| | Entitlement Variance Reason<br>None | | |
| | Allow Auto-Scheduler<br>No | | |
| | Allow Partial Shipment<br>Yes | | Commercial Invoic<br>No |
| Original Sales Order Detail | Serial Number | Sales Order Number | Original PO Numbe |
| Reference Information | Customer PO Number<br>CB01260187 | | Reference Number<br>AA122046 |
| Price List | NONE | | |
| Failure Code | CANE - Cancellation (End User) Failure Code Link ☑ | | |

·7

11/20/2001 8:24 AM

Case Jobe          Cancellation (End User)   Failure Code field D

**Special Instructions**

[ Top ]

## Return Parts

| Line | Status | Line Type | Part Number | Product Number | PO Number | Return Reason | Qty Auth | Ext Credit in USD | |
|------|--------|-----------|-------------|----------------|-----------|---------------|----------|-------------------|---|
| 1 | Closed | HR | CAB-ACI= | CAB-ACI= | CB01260187 | ROWC | 2 | 58.00 | C |
| 2 | Closed | R | CAB-RPSY-2218= | CAB-RPSY-2218= | CB01260187 | ROWC | 1 | 290.00 | |
| 3 | Closed | R | CAB-RPSY-2218= | CAB-RPSY-2218= | CB01260187 | ROWC | 1 | 290.00 | |
| 4 | Closed | HR | CAB-RPS-2208= | CAB-RPS-2208= | CB01260187 | ROWC | 1 | 116.00 | |
| 5 | Closed | R | PA-4T+= | PA-4T+= | CB01260187 | ROWC | 1 | 2610.00 | |
| 6 | Closed | HR | CAB-V35MT= | CAB-V35MT= | CB01260187 | ROWC | 4 | 232.00 | |
| 7 | Closed | HR | CAB-V35FC= | CAB-V35FC= | CB01260187 | ROWC | 1 | 58.00 | |
| 8 | Closed | R | WS-C4003-S1-82 | WS-C4003= | CB01260187 | ROWC | 1 | 9271.30 | |
| 9 | Closed | R | AS5300-120VOIP-A | AS5301= | CB01260187 | ROWC | 8 | 271904.00 | |
| 10 | Closed | R | CISCO3640-RPS | CISCO3640-RPS | CB01260187 | ROWC | 1 | 3770.00 | |
| 11 | Closed | R | CISCO3640-RPS | CISCO3640-RPS | CB01260187 | ROWC | 1 | 3770.00 | |
| 12 | Closed | R | AS5300-120VOIP-A | AS5301= | CB01260187 | ROWC | 1 | 33988.00 | |
| 13 | Closed | R | AS2511-RJ | AS2511-RJ | CB01260187 | ROWC | 1 | 1215.10 | |
| 14 | Closed | R | PWR600-AC-RPS-CAB | PWR600-AC-RPS-NCAB | CB01260187 | ROWC | 1 | 1450.00 | |
| 15 | Closed | R | CISCO3640 | CISCO3640 | CB01260187 | ROWC | 1 | 3770.00 | |
| 16 | Closed | R | WS-C3548-XL-EN | WS-C3548-XL-EN | CB01260187 | ROWC | 1 | 2897.10 | |
| 17 | Closed | R | WS-X4008/2 | WS-X4008= | CB01260187 | ROWC | 1 | 577.10 | C |
| 18 | Closed | HR | CAB-7KACI | CAB-7KACI= | CB01260187 | ROWC | 1 | .00 | C |
| 19 | Closed | R | AS53-AC-RPS | AS53-AC-RPS= | CB01260187 | ROWC | 1 | 870.00 | |
| 20 | Closed | HR | CAB-ACI | CAB-ACI= | CB01260187 | ROWC | 1 | .00 | |
| 21 | Closed | R | AS53-AC-RPS | AS53-AC-RPS= | CB01260187 | ROWC | 8 | 6960.00 | |
| 22 | Closed | HR | CAB-7KAC | CAB-7KAC= | CB01260187 | ROWC | 1 | .00 | |
| 23 | Closed | HR | CAB-ACI | CAB-ACI= | CB01260187 | ROWC | 8 | .00 | |
| 24 | Closed | HR | CAB-ACI | CAB-ACI= | CB01260187 | ROWC | 1 | .00 | |
| 25 | Closed | HR | MEM3600-8U32FS | MEM3600-2X16FS= | CB01260187 | ROWC | 1 | 870.00 | |
| 26 | Closed | HR | MEM3600-8U32FS | MEM3600-2X16FS= | CB01260187 | ROWC | 1 | 870.00 | |
| 27 | Closed | HR | SFC4K-SUP-4.5.2 | SWF | CB01260187 | ROWC | 1 | .00 | |
| 28 | Closed | R | MEM3640-32U128D | MEM3640-4X32D= | CB01260187 | ROWC | 1 | 3340.80 | |
| 29 | Closed | R | MEM3640-32U128D | MEM3640-4X32D= | CB01260187 | ROWC | 1 | 3340.80 | |
| 30 | Closed | HR | CAB-V35FC | CAB-V35FC= | CB01260187 | ROWC | 1 | 58.00 | |
| 31 | Closed | HR | MEM3600-8U16FS | MEM-381-1X16F= | CB01260187 | ROWC | 1 | 406.00 | |
| 32 | Closed | HR | ACS-2500ASYN | ACS-2500ASYN= | CB01260187 | ROWC | 1 | 58.00 | C |

f7

| 33 | Closed | HR | MEM3640-32U48D | MEM3640-16U48D | CB01260187 | ROWC | 1 | 580.00 | C |
| 34 | Closed | HR | CAB-V35MT | CAB-V35MT= | CB01260187 | ROWC | 2 | 116.00 | C |
| 35 | Closed | HR | CAB-V35MT | CAB-V35MT= | CB01260187 | ROWC | 1 | 58.00 | C |
| 36 | Closed | R | NM-2FE2W | NM-2FE2W= | CB01260187 | ROWC | 1 | 1856.00 | C |
| 37 | Closed | R | NM-2FE2W | NM-2FE2W= | CB01260187 | ROWC | 1 | 1856.00 | C |
| 38 | Closed | R | NM-2FE2W | NM-2FE2W= | CB01260187 | ROWC | 1 | 1856.00 | C |
| 39 | Closed | R | NM-2V | NM-2V= | CB01260187 | ROWC | 2 | 1972.00 | C |
| 40 | Closed | HR | S364CU-12103T | SWF | CB01260187 | ROWC | 1 | 2146.00 | C |
| 41 | Closed | HR | S364CP-12103T | SWF | CB01260187 | ROWC | 1 | 406.00 | C |
| 42 | Closed | HR | S364CP-12102T | SWF | CB01260187 | ROWC | 1 | 406.00 | C |
| 43 | Closed | HR | S25C-12.0.5T | SWF | CB01260187 | ROWC | 1 | 696.00 | C |
| 44 | Closed | R | WIC-1T | WIC-1T= | CB01260187 | ROWC | 2 | 464.00 | C |
| 45 | Closed | R | WIC-1T | WIC-1T= | CB01260187 | ROWC | 1 | 232.00 | C |
| 46 | Closed | R | VIC-2FXS | VIC-2FXS= | CB01260187 | ROWC | 4 | 928.00 | C |
| 47 | Closed | R | WS-X4012 | WS-X4012= | CB01260187 | ROWC | 1 | .00 | C |
| 48 | Closed | R | WS-X4148-RJ | WS-X4148-RJ= | CB01260187 | ROWC | 1 | .00 | C |
| 49 | Closed | R | WS-X4232-GB-RJ | WS-X4232-GB-RJ= | CB01260187 | ROWC | 1 | .00 | C |
| 50 | Closed | R | C4003-CHAS-AC | C4003-CHAS-AC | CB01260187 | ROWC | 1 | .00 | C |
| 51 | Closed | HR | MEM-8BF-AS53 | MEM-381-1X8F= | CB01260187 | ROWC | 8 | .00 | C |
| 52 | Closed | R | MEM-16F-AS53 | MEM-16F-AS53= | CB01260187 | ROWC | 8 | .00 | C |
| 53 | Closed | R | MEM-16S-AS53 | MEM-NP16S-P= | CB01260187 | ROWC | 8 | .00 | C |
| 54 | Closed | R | MEM-128M-AS53 | MEM-128M-AS53= | CB01260187 | ROWC | 8 | .00 | C |
| 55 | Closed | R | AS53-4CE1+ | AS53-4CE1+= | CB01260187 | ROWC | 8 | .00 | C |
| 56 | Closed | R | AS53-CC-VOX | AS53-CC-VOX= | CB01260187 | ROWC | 8 | .00 | C |
| 57 | Closed | R | AS53-VOXD | AS53-VOXD= | CB01260187 | ROWC | 8 | .00 | C |
| 58 | Closed | HR | S53CVP-12103XI | SWF | CB01260187 | ROWC | 8 | .00 | C |
| 59 | Closed | HR | VC-SWA-4.0 | VC-SWA-4.0 | CB01260187 | ROWC | 8 | .00 | C |
| 60 | Closed | HR | WIC-BLANK-PANEL | WIC-BLANK-PANEL= | CB01260187 | ROWC | 1 | .00 | C |
| 61 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | CB01260187 | ROWC | 1 | .00 | C |
| 62 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | CB01260187 | ROWC | 1 | .00 | C |
| 63 | Closed | HR | MEM-8BF-AS53 | MEM-381-1X8F= | CB01260187 | ROWC | 1 | .00 | C |
| 64 | Closed | R | MEM-16F-AS53 | MEM-16F-AS53= | CB01260187 | ROWC | 1 | .00 | C |
| 65 | Closed | R | MEM-16S-AS53 | MEM-NP16S-P= | CB01260187 | ROWC | 1 | .00 | C |
| 66 | Closed | R | MEM-128M-AS53 | MEM-128M-AS53= | CB01260187 | ROWC | 1 | .00 | C |
| 67 | Closed | R | AS53-4CE1+ | AS53-4CE1+= | CB01260187 | ROWC | 1 | .00 | C |
| 68 | Closed | R | AS53-CC-VOX | AS53-CC-VOX= | CB01260187 | ROWC | 1 | .00 | C |
| 69 | Closed | R | AS53-VOXD | AS53-VOXD= | CB01260187 | ROWC | 1 | .00 | C |
| 70 | Closed | HR | S53CVP-12103XI | SWF | CB01260187 | ROWC | 1 | .00 | C |

| 71 | Closed | HR | VC-SWA-4.0 | VC-SWA-4.0 | CB01260187 | ROWC | 1 | .00 | C |
| 72 | Closed | HR | UG-4M | MEM-1X4D= | CB01260187 | ROWC | 1 | .00 | C |
| 73 | Closed | HR | UG-8F | MEM-1X8F= | CB01260187 | ROWC | 1 | .00 | C |
| 74 | Closed | HR | WIC-BLANK-PANEL | WIC-BLANK-PANEL= | CB01260187 | ROWC | 1 | .00 | C |
| 75 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | CB01260187 | ROWC | 1 | .00 | C |
| 76 | Closed | R | WS-C3524-XL-EN | WS-C3524-XL-EN | CB01260187 | ROWC | 1 | 1737.10 | C |
| 77 | Closed | HR | CAB-ACI | CAB-ACI= | CB01260187 | ROWC | 1 | .00 | C |
| 78 | Closed | HR | SP-OS3-WS-C4003 | SP-OS3-WS-C4003 | CB01260187 | ROWC | 3 | 6596.04 | C |
| 79 | Closed | HR | SP-OS3-AS5.3K12V | SP-OS3-AS5.3K12V | CB01260187 | ROWC | 24 | 171018.24 | C |
| 80 | Closed | HR | CON-OSP-3640 | CON-OSP-3640 | CB01260187 | ROWC | 3 | 4560.00 | C |
| 81 | Closed | HR | CON-OSP-3640 | CON-OSP-3640 | CB01260187 | ROWC | 3 | 4560.00 | C |
| 82 | Closed | HR | SP-OS3-WS-C352X | SP-OS3-WS-C352X | CB01260187 | ROWC | 3 | 1618.80 | C |
| 83 | Closed | HR | SP-OS3-AS5.3K12V | SP-OS3-AS5.3K12V | CB01260187 | ROWC | 3 | 21377.28 | C |
| 84 | Closed | HR | SP-OS3-25XX-6 | SP-OS3-25XX-6 | CB01260187 | ROWC | 3 | 1824.00 | C |
| 85 | Closed | HR | SP-OS3-RPS600 | SP-OS3-RPS600 | CB01260187 | ROWC | 3 | 839.04 | C |
| 86 | Closed | HR | CON-OSP-3640 | CON-OSP-3640 | CB01260187 | ROWC | 3 | 4560.00 | C |
| 87 | Closed | HR | SP-OS3-WS-C3548 | SP-OS3-WS-C3548 | CB01260187 | ROWC | 3 | 2166.00 | C |
| 88 | Closed | HR | CAB-E1-RJ45BNC= | CAB-E1-RJ45BNC= | CB01260187 | ROWC | 36 | 2088.00 | C |
| | | | | | | | | 589556.70 | |

| Return Information | Return Address<br>Cisco Systems, Inc.<br>Attn: RMA Receiving<br>2011A Senter Road<br>Doors 2,3 & 4<br>San Jose, CA 95112<br>US | Return Instructions<br>Please return materials to the indicated address. All international return sh<br>commercial invoice to pass US Customs clearance. To enable us to prope<br>the items that you are returning, please prepare five (5) copies of a comme<br>essential items: RMA number; Cisco model number (e.g. Cisco 2513-CH);<br>postal and e-mail addresses; Contact name and phone number of person<br>Description of the merchandise (e.g. Token Ring/Ethernet/dual synch route<br>origin (where made, not merely from where the product was shipped); Valu<br><br>Reminder: Cisco's standard return policy for RMA's , all items must be retu<br>within ten (10) calendar days of actual receipt. |

| Line | Receipt Tracking Number | Courier |
|---|---|---|
| 9 | N | NA |
| 10 | 1Z362X280339314410 | NA |
| 21 | 1Z362X280339314330 | NA |
| 28,29,31 | NA | NA |
| 36 | 1Z362X280339314410 | NA |
| 52,53,54,55 | 1Z362X280339314330 | NA |
| 56 | 1Z362X280339314367 | NA |
| 56 | 1Z362X280339314394 | NA |
| 56,57 | N | NA |
| 68 | 1Z362X280339314410 | NA |
| 69 | N | NA |
| 76 | NA | NA |

Return Support Team
Asset Recovery: Email asset-recovery@cisco.com or Phone 1-800-800-1180 x67284

[ Top ]

## Service Order Header

| RMA/Service Order Number | 2297144A ✔ | Case Number | NA |
|---|---|---|---|
| Service Contract Number | NA | | |

| Ship To | Bill To | Acknowledgement |
|---|---|---|
| VOX2VOX COMMUNICATIONS<br>131 MADERIA<br>CORAL GABLES, FL 33134<br>UNITED STATES<br><br>Contact:<br>Mail Stop:<br>Phone: | SIEMENS ICN<br>400 RINEHART ROAD<br>ACCOUNTS PAYABLE MZ P611<br>LAKE MARY, FL 32746<br>UNITED STATES<br><br>Contact:<br>Phone:<br>Fax:<br>Email: | Contact:<br>Phone:<br>Email:<br><br>Originator<br>User Id:<br>E-mail: |

| Shipment Delivery Options | Service Level<br>2ND DAY - Advance Replace - 2nd Bus Day-Non-Billable | |
|---|---|---|
| | Entitlement Variance Reason<br>None | |
| | Allow Auto-Scheduler<br>Yes | |
| | Allow Partial Shipment<br>Yes | Commercial Invoice Required<br>No |
| Original Sales Order Detail | Serial Number | Sales Order Number | Original PO Number |
| Reference Information | Customer PO Number<br>N/A | | Reference Number<br>NA |
| Failure Code | CANE - Cancellation (End User)  Failure Code Help ⌖ | |
| Special Instructions | | |

[ Top ]

## Return Parts

| Line | Status | Part Number | PO Number | Return Reason | Qty Auth | Return to Cisco by | Qty Rcvd | Date Received | Return Depot |
|------|--------|-------------|-----------|---------------|----------|--------------------|----------|---------------|--------------|
| 1 | Closed | AS53-4CT1+= | N/A | RO | 8 | 11/17/2001 | 8 | 09/18/2001<br>09/19/2001<br>09/19/2001<br>09/19/2001 | MPC |
| 2 | Closed | AS53-CC-VOX= | N/A | RO | 11 | 11/17/2001 | 11 | 09/18/2001<br>09/19/2001<br>09/19/2001<br>09/19/2001 | MPC |
| 3 | Closed | AS53-VOXD= | N/A | RO | 87 | 11/17/2001 | 87 | 09/18/2001<br>09/19/2001<br>09/19/2001<br>09/19/2001<br>09/19/2001 | MPC |
| 4 | Closed | AS5301-AC-RPS= | N/A | RO | 7 | 11/17/2001 | 7 | 09/18/2001<br>09/19/2001<br>09/19/2001 | MPC |
| 5 | Closed | AS53-8CE1+= | N/A | RO | 1 | 11/18/2001 | 1 | 09/19/2001 | MPC |

| Return Information | Return Address<br>Cisco Systems, Inc.<br>Attn: RMA Receiving<br>2011A Senter Road<br>Doors 2,3 & 4<br>San Jose, CA 95112<br>US | Return Instructions<br>Please return materials to the indicated address. All international return shipments must be presented with a commercial invoice to pass US Customs clearance. To enable us to properly and promptly credit your account for the items that you are returning, please prepare five (5) copies of a commercial invoice that includes the following essential items: RMA number; Cisco model number (e.g. Cisco 2513-CH); Shipment date; Customer name and postal and e-mail addresses; Contact name and phone number of person with knowledge of contents shipped; Description of the merchandise (e.g. Token Ring/Ethernet/dual synch router); Quantity; Country of manufacturing origin (where made, not merely from where the product was shipped); Value in US dollars.<br><br>Reminder: Cisco's standard return policy for RMA's , all items must be returned, and received by Cisco Systems within ten (10) calendar days of actual receipt. |
|--------------------|---------|---------------------|

| Line | Receipt Tracking Number | Courier | Date Received |
|------|-------------------------|---------|---------------|
| 1 | 1Z362X280339314367 | NA | 09/18/2001 |
| 1 | 1Z362X280339314394 | NA | 09/18/2001 |
| 1 | 1Z362X280339314410 | NA | 09/18/2001 |
| 1 | N | NA | 09/19/2001 |
| 1 | N/A | NA | 09/19/2001 |
| 1 | NA | NA | 09/19/2001 |
| 2 | 1Z362X280339314410 | NA | 09/18/2001 |
| 2 | 1Z362X280339314330 | NA | 09/19/2001 |
| 2 | 1Z362X280339314385 | NA | 09/19/2001 |
| 2 | NA | NA | 09/19/2001 |
| 3 | 1Z362X280339314367 | NA | 09/18/2001 |
| 3 | 1Z362X280339314394 | NA | 09/18/2001 |
| 3 | 1Z362X280339314410 | NA | 09/18/2001 |
| 3 | 1Z362X280339314330 | NA | 09/19/2001 |
| 3 | 1Z362X280339314385 | NA | 09/19/2001 |
| 3 | N | NA | 09/19/2001 |
| 3 | NA | NA | 09/19/2001 |
| 4 | 1Z362X280339314367 | NA | 09/18/2001 |
| 4 | 1Z362X280339314394 | NA | 09/18/2001 |
| 4 | 1Z362X280339314410 | NA | 09/18/2001 |
| 4 | 1Z362X280339314385 | NA | 09/19/2001 |
| 4 | NA | NA | 09/19/2001 |
| 5 | N | NA | 09/19/2001 |

 **CISCO SYSTEMS**
Close Window


Toolkit Rollover

Feedback | Help

## RMA/Service Order Status Tool

ATTENTION - US Holiday Information! There will be no RMA shipments from
United States Major Warehouses on Thursday, Nov. 22, 2001 or Friday, Nov.
23, 2001. Also, there will be no RMA shipments from any Major Global
Warehouses on Monday, Dec. 24, 2001, Tuesday, Dec. 25, 2001 and Tuesday,
Jan. 1, 2002.

### Result Summary

| RMA/Service Order Number | Case Number | Contract Number | PO Number | Reference Number | Created Time |
|---|---|---|---|---|---|
| 2297141 | NA | NA | CB01260188 | AA122040 | 08/13/2001 - 16:26 (ET) |
| 2297141A | NA | NA | N/A | NA | 09/18/2001 - 16:11 (PT) |

Details    View Activity Log

[ Top ]

### Service Order Header

| RMA/Service Order Number | 2297141 ✓ | Case Number | NA |
|---|---|---|---|
| Service Contract Number | NA | | |

| Ship To | Bill To | Acknowledgement |
|---|---|---|
| VOX2VOX COMMUNICATIONS<br>131 MADERIA<br>CORAL GABLES, FL 33134<br>UNITED STATES<br><br>Contact:<br>Mail Stop:<br>Phone: | SIEMENS ICN<br>400 RINEHART ROAD<br>ACCOUNTS PAYABLE MZ P611<br>LAKE MARY, FL 32746<br>UNITED STATES<br><br>Contact:<br>Phone:<br>Fax:<br>Email: | Contact: KAREN GROⱯ<br>Phone:<br>Email: karen.grove@ic<br><br>Originator<br>User Id: VEFLORES (E<br>E-mail: veflores@ciscc |

| Shipment Delivery Options | Service Level<br>ROWC RMA - -Billable | |
|---|---|---|
| | Entitlement Variance Reason<br>None | |
| | Allow Auto-Scheduler<br>No | |
| | Allow Partial Shipment<br>Yes | Commercial Invoice Re<br>No |
| Original Sales Order Detail | Serial Number | Sales Order Number | Original PO Number |
| Reference Information | Customer PO Number<br>CB01260188 | | Reference Number<br>AA122040 |
| Price List | NONE | | |

| Failure Code | CANE – Cancellation (End User) Failure Code Help ☐ |
| Special Instructions | |

[ Top ]

## Return Parts

| Line | Status | Line Type | Part Number | Product Number | PO Number | Return Reason | Qty Auth | Ext Credit in USD | Return Cisco |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Closed | HR | CD72-A-12.0T= | SW-SPECIAL | CB01260188 | ROWC | 1 | 1740.00 | 08/23/2 |
| 2 | Closed | HR | ACS-2500ASYN= | ACS-2500ASYN= | CB01260188 | ROWC | 1 | 58.00 | 08/23/2 |
| 3 | Closed | HR | CAB-AC= | CAB-AC= | CB01260188 | ROWC | 2 | 58.00 | 08/23/2 |
| 4 | Closed | R | WS-C3548-XL-EN | WS-C3548-XL-EN | CB01260188 | ROWC | 2 | 5794.20 | 09/09/2 |
| 5 | Closed | R | AS5300-96VOIP-A | AS5301= | CB01260188 | ROWC | 3 | 81954.00 | 09/09/2 |
| 6 | Closed | R | CISCO3640 | CISCO3640 | CB01260188 | ROWC | 1 | 3770.00 | 09/09/2 |
| 7 | Closed | HR | CAB-AC | CAB-AC= | CB01260188 | ROWC | 2 | .00 | 08/23/2 |
| 8 | Closed | R | AS53-AC-RPS | AS53-AC-RPS= | CB01260188 | ROWC | 3 | 2610.00 | 09/09/2 |
| 9 | Closed | R | MEM3600-8U16FS | MEM-381-1X16F= | CB01260188 | ROWC | 1 | 406.00 | 09/09/2 |
| 10 | Closed | HR | MEM3640-32U48D | MEM3640-16U48D | CB01260188 | ROWC | 1 | 580.00 | 08/23/2 |
| 11 | Closed | HR | CAB-V35MT | CAB-V35MT= | CB01260188 | ROWC | 1 | 58.00 | 08/23/2 |
| 12 | Closed | R | NM-2FE2W | NM-2FE2W= | CB01260188 | ROWC | 1 | 1856.00 | 09/09/2 |
| 13 | Closed | R | NM-2V | NM-2V= | CB01260188 | ROWC | 2 | 1972.00 | 09/09/2 |
| 14 | Closed | HR | S364CP-12102T | SWF | CB01260188 | ROWC | 1 | 406.00 | 08/23/2 |
| 15 | Closed | R | WIC-1T | WIC-1T= | CB01260188 | ROWC | 1 | 232.00 | 09/09/2 |
| 16 | Closed | R | VIC-2FXS | VIC-2FXS= | CB01260188 | ROWC | 4 | 928.00 | 09/09/2 |
| 17 | Closed | HR | WIC-BLANK-PANEL | WIC-BLANK-PANEL= | CB01260188 | ROWC | 1 | .00 | 08/23/2 |
| 18 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | CB01260188 | ROWC | 1 | .00 | 08/23/2 |
| 19 | Closed | HR | CAB-AC | CAB-AC= | CB01260188 | ROWC | 3 | .00 | 08/23/2 |
| 20 | Closed | HR | MEM-8BF-AS53 | MEM-381-1X8F= | CB01260188 | ROWC | 3 | .00 | 08/23/2 |
| 21 | Closed | R | MEM-16F-AS53 | MEM-16F-AS53= | CB01260188 | ROWC | 3 | .00 | 09/09/2 |
| 22 | Closed | R | MEM-16S-AS53 | MEM-NP16S-P= | CB01260188 | ROWC | 3 | .00 | 09/09/2 |
| 23 | Closed | R | MEM-128M-AS53 | MEM-128M-AS53= | CB01260188 | ROWC | 3 | .00 | 09/09/2 |
| 24 | Closed | R | AS53-4CT1+ | AS53-4CT1+= | CB01260188 | ROWC | 3 | .00 | 09/09/2 |
| 25 | Closed | R | AS53-CC-VOX | AS53-CC-VOX= | CB01260188 | ROWC | 3 | .00 | 09/09/2 |
| 26 | Closed | R | AS53-VOXD | AS53-VOXD= | CB01260188 | ROWC | 3 | .00 | 09/09/2 |
| 27 | Closed | HR | S53CVP-12103XI | SWF | CB01260188 | ROWC | 3 | .00 | 08/23/2 |
| 28 | Closed | HR | VC-SWA-4.0 | VC-SWA-4.0 | CB01260188 | ROWC | 3 | .00 | 08/23/2 |
| 29 | Closed | R | AS5300-96VOIP-A | AS5301= | CB01260188 | ROWC | 4 | 109272.00 | 09/09/2 |
| 30 | Closed | R | AS53-AC-RPS | AS53-AC-RPS= | CB01260188 | ROWC | 4 | 3480.00 | 09/09/2 |
| 31 | Closed | HR | CAB-AC | CAB-AC= | CB01260188 | ROWC | 4 | .00 | 08/23/2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32 | Closed | HR | MEM-8BF-AS53 | MEM-3BT-1X8F= | CB01260188 | ROWC | 4 | .00 | 08/23/2 |
| 33 | Closed | R | MEM-16F-AS53 | MEM-16F-AS53= | CB01260188 | ROWC | 4 | .00 | 09/09/2 |
| 34 | Closed | R | MEM-16S-AS53 | MEM-NP16S-P= | CB01260188 | ROWC | 4 | .00 | 09/09/2 |
| 35 | Closed | R | MEM-128M-AS53 | MEM-128M-AS53= | CB01260188 | ROWC | 4 | .00 | 09/09/2 |
| 36 | Closed | R | AS53-4CT1+ | AS53-4CT1+= | CB01260188 | ROWC | 4 | .00 | 09/09/2 |
| 37 | Closed | R | AS53-CC-VOX | AS53-CC-VOX= | CB01260188 | ROWC | 4 | .00 | 09/09/2 |
| 38 | Closed | R | AS53-VOXD | AS53-VOXD= | CB01260188 | ROWC | 4 | .00 | 09/09/2 |
| 39 | Closed | HR | S53CVP-12.0.4XH | SWF | CB01260188 | ROWC | 4 | .00 | 08/23/2 |
| 40 | Closed | HR | VC-SWA-4.0 | VC-SWA-4.0 | CB01260188 | ROWC | 4 | .00 | 08/23/2 |
| 41 | Closed | R | WS-X6348-RJ-45= | WS-X6348-RJ-45= | CB01260188 | ROWC | 2 | 15074.20 | 09/09/2 |
| 42 | Closed | HR | SP-OS3-A5.3K-9V | SP-OS3-A5.3K-9V | CB01260188 | ROWC | 21 | 120274.56 | 08/23/2 |
| 43 | Closed | HR | CON-OSP-3640 | CON-OSP-3640 | CB01260188 | ROWC | 3 | 4560.00 | 08/23/2 |
| 44 | Closed | HR | SP-OS3-WS-C3548 | SP-OS3-WS-C3548 | CB01260188 | ROWC | 6 | 4332.00 | 08/23/2 |
| | | | | | | | | 359414.96 | |

| Return Information | Return Address<br>Cisco Systems, Inc.<br>Attn: RMA Receiving<br>2011A Senter Road<br>Doors 2,3 & 4<br>San Jose, CA 95112<br>US | Return Instructions<br>Please return materials to the indicated address. All international return ship<br>commercial invoice to pass US Customs clearance. To enable us to properly<br>for the items that you are returning, please prepare five (5) copies of a comn<br>following essential items: RMA number; Cisco model number (e.g. Cisco 25'<br>name and postal and e-mail addresses; Contact name and phone number of<br>shipped; Description of the merchandise (e.g. Token Ring/Ethernet/dual syr<br>manufacturing origin (where made, not merely from where the product was s<br><br>Reminder: Cisco's standard return policy for RMA's , all items must be returr<br>within ten (10) calendar days of actual receipt. |
|---|---|---|

| Line | Receipt Tracking Number | Courier |
|---|---|---|
| 9,21 | 1Z362X280339314349 | NA |
| 22 | 1Z362X280339314296 | NA |
| 22,23,24 | 1Z362X280339314349 | NA |
| 24 | N | NA |
| 25 | 1Z362X280339314349 | NA |
| 25 | N | NA |
| 26 | 1Z362X280339314358 | NA |
| 29 | N | NA |
| 30,33,34,35 | 1Z362X280339314349 | NA |
| 36 | 1Z362X280339314358 | NA |
| 36 | 1Z362X280339314296 | NA |
| 36 | 1Z362X280339314321 | NA |
| 37 | 1Z362X280339314358 | NA |
| 37 | 1Z362X280339314321 | NA |
| 38 | 1Z362X280339314358 | NA |

Return Support Team
Asset Recovery: Email asset-recovery@cisco.com or Phone 1-800-800-1180 x67284

Detailed   View Activity Log

[ Top ]

## Service Order Header

| RMA/Service Order Number | 2297141A | Case Number | NA |
|---|---|---|---|
| Service Contract Number | NA | | |

| Ship To | Bill To | Acknowledgement |
|---|---|---|
| VOX2VOX COMMUNICATIONS<br>131 MADERIA<br>CORAL GABLES, FL 33134<br>UNITED STATES<br><br>Contact:<br>Mail Stop:<br>Phone: | SIEMENS ICN<br>400 RINEHART ROAD<br>ACCOUNTS PAYABLE MZ P611<br>LAKE MARY, FL 32746<br>UNITED STATES<br><br>Contact:<br>Phone:<br>Fax:<br>Email: | Contact:<br>Phone:<br>Email:<br><br>Originator<br>User Id:<br>E-mail: |

| Shipment Delivery Options | Service Level<br>2ND DAY - Advance Replace - 2nd Bus Day-Non-Billable | |
|---|---|---|
| | Entitlement Variance Reason<br>None | |
| | Allow Auto-Scheduler<br>Yes | |
| | Allow Partial Shipment<br>Yes | Commercial Invoice Required<br>No |
| Original Sales Order Detail | Serial Number | Sales Order Number | Original PO Number |
| Reference Information | Customer PO Number<br>N/A | | Reference Number<br>NA |
| Failure Code | CANE - Cancellation (End User)  Failure Code Help ⬜ | | |
| Special Instructions | | | |

[ Top ]

## Return Parts

| Line | Status | Part Number | PO Number | Return Reason | Qty Auth | Return to Cisco by | Qty Rcvd | Date Received | Return Depot |
|------|--------|-------------|-----------|---------------|----------|--------------------|----------|---------------|--------------|
| 1 | Closed | AS53-VOXD= | N/A | RO | 1 | 11/17/2001 | 1 | 09/18/2001 | MPC |
| 2 | Closed | AS5301-AC-RPS= | N/A | RO | 3 | 11/17/2001 | 3 | 09/18/2001 09/19/2001 09/19/2001 | MPC |
| 3 | Closed | AS53-VOXD= | N/A | RO | 32 | 11/17/2001 | 32 | 09/18/2001 09/19/2001 09/19/2001 09/19/2001 | MPC |
| 4 | Closed | AS53-CC-VOX= | N/A | RO | 3 | 11/18/2001 | 3 | 09/19/2001 | MPC |

| Return Information | Return Address<br>Cisco Systems, Inc.<br>Attn: RMA Receiving<br>2011A Senter Road<br>Doors 2,3 & 4<br>San Jose, CA 95112<br>US | Return Instructions<br>Please return materials to the indicated address. All international return shipments must be presented with a commercial invoice to pass US Customs clearance. To enable us to properly and promptly credit your account for the items that you are returning, please prepare five (5) copies of a commercial invoice that includes the following essential items: RMA number; Cisco model number (e.g. Cisco 2513-CH); Shipment date; Customer name and postal and e-mail addresses; Contact name and phone number of person with knowledge of contents shipped; Description of the merchandise (e.g. Token Ring/Ethernet/dual synch router); Quantity; Country of manufacturing origin (where made, not merely from where the product was shipped); Value in US dollars.<br><br>Reminder: Cisco's standard return policy for RMA's , all items must be returned, and received by Cisco Systems within ten (10) calendar days of actual receipt. |
|---|---|---|

| Line | Receipt Tracking Number | Courier | Date Received |
|------|-------------------------|---------|---------------|
| 1,2 | 1Z362X280339314358 | NA | 09/18/2001 |
| 2 | 1Z362X280339314296 | NA | 09/19/2001 |
| 2 | 1Z362X280339314321 | NA | 09/19/2001 |
| 3 | 1Z362X280339314349 | NA | 09/18/2001 |
| 3 | 1Z362X280339314296 | NA | 09/19/2001 |
| 3 | 1Z362X280339314321 | NA | 09/19/2001 |
| 3 | N | NA | 09/19/2001 |
| 4 | 1Z362X280339314296 | NA | 09/19/2001 |
| 4 | N | NA | 09/19/2001 |

Return Support Team

Asset Recovery: Email asset-recovery@cisco.com or Phone 1-800-800-1180 x67284

Close Window

All contents are Copyright © 1992-2001 Cisco Systems, Inc. All rights reserved. Important Notices and Privacy Statement.

 Close Window



Toolkit: Roll over

Feedback | Help

## RMA/Service Order Status Tool

ATTENTION - US Holiday Information! There will be no RMA shipments from United States Major Warehouses on Thursday, Nov. 22, 2001 or Friday, Nov. 23, 2001. Also, there will be no RMA shipments from any Major Global Warehouses on Monday, Dec. 24, 2001, Tuesday, Dec. 25, 2001 and Tuesday, Jan. 1, 2002.

### Result Summary

| RMA/Service Order Number | Case Number | Contract Number | PO Number | Reference Number | Created Time |
|---|---|---|---|---|---|
| 2297148 | NA | NA | CB01260186 | AA122048 | 08/13/2001 - 16:08 (ET) |
| 2297148A | NA | NA | N/A | NA | 09/19/2001 - 10:12 (PT) |

Detailed | View Activity Log

[ Top ]

### Service Order Header

| RMA/Service Order Number | 2297148 ✔ | Case Number | | NA |
|---|---|---|---|---|
| Service Contract Number | NA | | | |

| Ship To | Bill To | Acknowledgemer |
|---|---|---|
| VOX2VOX COMMUNICATIONS 131 MADERIA CORAL GABLES, FL 33134 UNITED STATES<br><br>Contact: Mail Stop: Phone: | SIEMENS ICN 400 RINEHART ROAD ACCOUNTS PAYABLE MZ P611 LAKE MARY, FL 32746 UNITED STATES<br><br>Contact: Phone: Fax: Email: | Contact: KAREN G Phone: Email: karen.grove<br><br>Originator User Id: VEFLORE E-mail: veflores@c |

| Shipment Delivery Options | Service Level<br>ROWC RMA - -Billable | |
|---|---|---|
| | Entitlement Variance Reason<br>None | |
| | Allow Auto-Scheduler<br>No | |
| | Allow Partial Shipment<br>Yes | Commercial Invoic<br>No |
| Original Sales Order Detail | Serial Number | Sales Order Number | Original PO Numba |
| Reference Information | Customer PO Number<br>CB01260186 | | Reference Number<br>AA122048 |
| Price List | NONE | |

f5

| Failure Code | | | SINC - Cancellation (Chd Use) Failure Code Help |
|---|---|---|---|
| Special Instructions | | | |

[ Top ]

**Return Parts**

| Line | Status | Line Type | Part Number | Product Number | PO Number | Return Reason | Qty Auth | Ext Credit in USD | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Closed | HR | MEM-I/O-FLD48M= | MEM-I/O-FLD48M= | CB01260186 | ROWC | 1 | 232.00 | C |
| 2 | Closed | HR | CD72-A-12.0T= | SW-SPECIAL | CB01260186 | ROWC | 1 | 1740.00 | C |
| 3 | Closed | HR | CAB-E1-RJ45BNC= | CAB-E1-RJ45BNC= | CB01260186 | ROWC | 1 | 58.00 | C |
| 4 | Closed | R | CISCO7206VXR/NSE-1 | CISCO7206VXR= | CB01260186 | ROWC | 1 | 11310.00 | C |
| 5 | Closed | R | WS-C4003-S1-82 | WS-C4003= | CB01260186 | ROWC | 1 | 9271.30 | C |
| 6 | Closed | R | CISCO3640 | CISCO3640 | CB01260186 | ROWC | 1 | 3770.00 | C |
| 7 | Closed | R | WS-C3548-XL-EN | WS-C3548-XL-EN | CB01260186 | ROWC | 1 | 2897.10 | C |
| 8 | Closed | R | AS5300-120VOIP-A | AS5301= | CB01260186 | ROWC | 1 | 33988.00 | C |
| 9 | Closed | R | AS2511-RJ | AS2511-RJ | CB01260186 | ROWC | 1 | 1215.10 | C |
| 10 | Closed | R | PWR600-AC-RPS-CAB | PWR600-AC-RPS-NCAB | CB01260186 | ROWC | 1 | 1450.00 | C |
| 11 | Closed | R | PWR-7200/2 | PWR-7200-AC= | CB01260186 | ROWC | 1 | 1740.00 | C |
| 12 | Closed | HR | CAB-RPSAC | CAB-RPSAC | CB01260186 | ROWC | 1 | .00 | C |
| 13 | Closed | HR | CAB-AC | CAB-AC= | CB01260186 | ROWC | 1 | .00 | C |
| 14 | Closed | HR | AS53-AC-RPS | AS53-AC-RPS= | CB01260186 | ROWC | 1 | 870.00 | C |
| 15 | Closed | R | WS-X4008/2 | WS-X4008= | CB01260186 | ROWC | 1 | 577.10 | C |
| 16 | Closed | HR | CAB-AC | CAB-AC= | CB01260186 | ROWC | 1 | .00 | C |
| 17 | Closed | HR | CAB-7KAC | CAB-7KAC= | CB01260186 | ROWC | 1 | .00 | C |
| 18 | Closed | HR | CAB-AC | CAB-AC= | CB01260188 | ROWC | 1 | .00 | C |
| 19 | Closed | HR | MEM-I/O-D-FLD48M | MEM-I/O-FLD48M= | CB01260188 | ROWC | 1 | .00 | C |
| 20 | Closed | HR | SFC4K-SUP-4.5.2 | SWF | CB01260186 | ROWC | 1 | .00 | C |
| 21 | Closed | HR | MEM-SD-NSE-256MB | MEM-SD-NSE-256MB= | CB01260186 | ROWC | 1 | 2436.00 | C |
| 22 | Closed | R | MEM3600-8U16FS | MEM-381-1X16F= | CB01260186 | ROWC | 1 | 406.00 | C |
| 23 | Closed | HR | ACS-2500ASYN | ACS-2500ASYN= | CB01260186 | ROWC | 1 | 58.00 | C |
| 24 | Closed | R | PA-4T+ | PA-4T+= | CB01260186 | ROWC | 1 | 2610.00 | C |
| 25 | Closed | R | MEM3640-32U64D | MEM3640-2X32D= | CB01260186 | ROWC | 1 | 1160.00 | C |
| 26 | Closed | HR | CAB-V35MT | CAB-V35MT= | CB01260186 | ROWC | 4 | 232.00 | C |
| 27 | Closed | HR | ACS-2500ASYN | ACS-2500ASYN= | CB01260186 | ROWC | 1 | 58.00 | C |
| 28 | Closed | R | NM-HDV-1E1-30 | NM-HDV-1E1-30= | CB01260186 | ROWC | 1 | 5510.00 | C |
| 29 | Closed | HR | CAB-V35MT | CAB-V35MT= | CB01260186 | ROWC | 2 | 116.00 | C |
| 30 | Closed | R | NM-2FE2W | NM-2FE2W= | CB01260186 | ROWC | 1 | 1856.00 | C |
| 31 | Closed | HR | S364CP-12102T | SWF | CB01260188 | ROWC | 1 | 406.00 | C |
| 32 | Closed | HR | S25C-12.0.5T | SWF | CB01260186 | ROWC | 1 | 696.00 | C |

| 33 | Closed | R | WIC-1T | WIC-1T= | CB01260186 | ROWC | 2 | 464.00 | |
| 34 | Closed | R | PWR-7200 | PWR-7200-AC= | CB01260186 | ROWC | 1 | .00 | |
| 35 | Closed | R | C7200-I/O-2FE/E-BU | C7200-I/O-2FE/E= | CB01260186 | ROWC | 1 | .00 | |
| 36 | Closed | R | NSE-1-BUN | NSE-1= | CB01260186 | ROWC | 1 | .00 | |
| 37 | Closed | HR | S72C-12105T | SWF | CB01260186 | ROWC | 1 | .00 | |
| 38 | Closed | R | WS-X4012 | WS-X4012= | CB01260186 | ROWC | 1 | .00 | |
| 39 | Closed | R | WS-X4148-RJ | WS-X4148-RJ= | CB01260186 | ROWC | 1 | .00 | |
| 40 | Closed | R | WS-X4232-GB-RJ | WS-X4232-GB-RJ= | CB01260186 | ROWC | 1 | .00 | |
| 41 | Closed | R | C4003-CHAS-AC | C4003-CHAS-AC | CB01260186 | ROWC | 1 | .00 | |
| 42 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | CB01260186 | ROWC | 1 | .00 | |
| 43 | Closed | HR | MEM-8BF-AS53 | MEM-381-1X8F= | CB01260186 | ROWC | 1 | .00 | |
| 44 | Closed | R | MEM-16F-AS53 | MEM-16F-AS53= | CB01260186 | ROWC | 1 | .00 | |
| 45 | Closed | R | MEM-16S-AS53 | MEM-NP16S-P= | CB01260186 | ROWC | 1 | .00 | |
| 46 | Closed | R | MEM-128M-AS53 | MEM-128M-AS53= | CB01260186 | ROWC | 1 | .00 | |
| 47 | Closed | R | AS53-4CE1+ | AS53-4CE1+= | CB01260186 | ROWC | 1 | .00 | |
| 48 | Closed | R | AS53-CC-VOX | AS53-CC-VOX= | CB01260186 | ROWC | 1 | .00 | |
| 49 | Closed | R | AS53-VOXD | AS53-VOXD= | CB01260186 | ROWC | 1 | .00 | |
| 50 | Closed | HR | S53CVP-12103XI | SWF | CB01260186 | ROWC | 1 | .00 | |
| 51 | Closed | HR | VC-SWA-4.0 | VC-SWA-4.0 | CB01260186 | ROWC | 1 | .00 | |
| 52 | Closed | HR | UG-4M | MEM-1X4D= | CB01260186 | ROWC | 1 | .00 | |
| 53 | Closed | HR | UG-8F | MEM-1X8F= | CB01260186 | ROWC | 1 | .00 | |
| 54 | Closed | HR | CAB-RPS-2208= | CAB-RPS-2208= | CB01260186 | ROWC | 1 | 116.00 | |
| 55 | Closed | R | PA-FE-TX | PA-FE-TX= | CB01260186 | ROWC | 1 | 1450.00 | |
| 56 | Closed | R | SP-OS3-7206 | SP-OS3-7206 | CB01260186 | ROWC | 3 | 20520.00 | |
| 57 | Closed | HR | SP-OS3-WS-C4003 | SP-OS3-WS-C4003 | CB01260186 | ROWC | 3 | 9895.20 | |
| 58 | Closed | HR | SP-OS3-AS5.3K12V | SP-OS3-AS5.3K12V | CB01260186 | ROWC | 3 | 32065.92 | |
| 59 | Closed | HR | SP-OS3-25XX-6 | SP-OS3-25XX-6 | CB01260186 | ROWC | 3 | 2052.00 | |
| 60 | Closed | HR | SP-OS3-RPS600 | SP-OS3-RPS600 | CB01260186 | ROWC | 3 | 1258.56 | |
| 61 | Closed | HR | CON-OSP-3640 | CON-OSP-3640 | CB01260186 | ROWC | 3 | 6840.00 | |
| 62 | Closed | HR | SP-OS3-WS-C3548 | SP-OS3-WS-C3548 | CB01260186 | ROWC | 3 | 3249.00 | |
| 63 | Closed | HR | CAB-E1-RJ45BNC= | CAB-E1-RJ45BNC= | CB01260186 | ROWC | 36 | 2088.00 | |
| 64 | Closed | HR | ACS-2500RPS= | ACS-2500RPS= | CB01260186 | ROWC | 1 | 87.00 | |
| 65 | Closed | HR | MAS-72KBLANK | MAS-72KBLANK= | CB01260186 | ROWC | 1 | .00 | |
| | | | | | | | | 164748.28 | |

11/20/2001 8:25 AM

| Return Information | Return Address | Return Instructions |
|---|---|---|
| | Cisco Systems, Inc.<br>Attn: RMA Receiving<br>2011A Senter Road<br>Doors 2,3 & 4<br>San Jose, CA 95112<br>US | Please return materials to the indicated address. All international return sh<br>commercial invoice to pass US Customs clearance. To enable us to prope<br>the items that you are returning, please prepare five (5) copies of a comme<br>essential items: RMA number; Cisco model number (e.g. Cisco 2513-CH);<br>postal and e-mail addresses; Contact name and phone number of person '<br>Description of the merchandise (e.g. Token Ring/Ethernet/dual synch route<br>origin (where made, not merely from where the product was shipped); Valu<br><br>Reminder: Cisco's standard return policy for RMA's , all items must be retu<br>within ten (10) calendar days of actual receipt. |

| Line | Receipt Tracking Number | Courier |
|---|---|---|
| 6 | 1Z362X280339314483 | NA |
| 7 | N | NA |
| 8 | N | NA |
| 30,33 | 1Z362X280339314483 | NA |
| 48 | N | NA |
| 49 | N | NA |

**Return Support Team**

Asset Recovery: Email asset-recovery@cisco.com or Phone 1-800-800-1180 x67284

Detailed ▼  View Activity Log

[ Top ]

## Service Order Header

| RMA/Service Order Number | 2297148A | Case Number | NA |
|---|---|---|---|
| Service Contract Number | NA | | |

| Ship To | Bill To | Acknowledgement |
|---|---|---|
| VOX2VOX COMMUNICATIONS<br>131 MADERIA<br>CORAL GABLES, FL 33134<br>UNITED STATES<br><br>Contact:<br>Mail Stop:<br>Phone: | SIEMENS ICN<br>400 RINEHART ROAD<br>ACCOUNTS PAYABLE MZ P611<br>LAKE MARY, FL 32746<br>UNITED STATES<br><br>Contact:<br>Phone:<br>Fax:<br>Email: | Contact:<br>Phone:<br>Email:<br><br>Originator<br>User Id:<br>E-mail: |

| Shipment Delivery Options | Service Level<br>2ND DAY - Advance Replace - 2nd Bus Day-Non-Billable | |
|---|---|---|
| | Entitlement Variance Reason<br>None | |
| | Allow Auto-Scheduler<br>Yes | |
| | Allow Partial Shipment<br>Yes | Commercial Invoice Required<br>No |

| Original Sales Order Detail | Serial Number | Sales Order Number | Original PO Number |
|---|---|---|---|
| Reference Information | Customer PO Number<br>N/A | | Reference Number<br>NA |

| Failure Code | CANE - Cancellation (End User)  Failure Code Help |
|---|---|
| Special Instructions | |

[ Top ]

## Return Parts

| Line | Status | Part Number | PO Number | Return Reason | Qty Auth | Return to Cisco by | Qty Rcvd | Date Received | Return Depot |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Closed | AS53-8CE1+= | N/A | RO | 1 | 11/18/2001 | 1 | 09/19/2001 | MPC |
| 2 | Closed | AS53-CC-VOX= | N/A | RO | 2 | 11/18/2001 | 2 | 09/19/2001 | MPC |
| 3 | Closed | AS53-VOXD= | N/A | RO | 9 | 11/18/2001 | 9 | 09/19/2001 | MPC |
| 4 | Closed | NM-HDV-1T1-24E= | N/A | RO | 1 | 11/18/2001 | 1 | 09/19/2001 | MPC |
| 5 | Closed | AS53-4CT1+= | N/A | RO | 1 | 11/18/2001 | 1 | 09/19/2001 | MPC |
| 6 | Closed | AS53-CC-VOX= | N/A | RO | 1 | 11/18/2001 | 1 | 09/19/2001 | MPC |
| 7 | Closed | AS53-VOXD= | N/A | RO | 9 | 11/18/2001 | 9 | 09/19/2001 | MPC |
| 8 | Closed | AS53-CC-VOX= | N/A | RO | 1 | 11/18/2001 | 1 | 09/19/2001 | MPC |
| 9 | Closed | AS5301-AC-RPS= | N/A | RO | 1 | 11/24/2001 | 1 | 09/25/2001 | MPC |

| Return Information | Return Address | Return Instructions |
|---|---|---|
| | Cisco Systems, Inc. Attn: RMA Receiving 2011A Senter Road Doors 2,3 & 4 San Jose, CA 95112 US | Please return materials to the indicated address. All international return shipments must be presented with a commercial invoice to pass US Customs clearance. To enable us to properly and promptly credit your account for the items that you are returning, please prepare five (5) copies of a commercial invoice that includes the following essential items: RMA number; Cisco model number (e.g. Cisco 2513-CH); Shipment date; Customer name and postal and e-mail addresses; Contact name and phone number of person with knowledge of contents shipped; Description of the merchandise (e.g. Token Ring/Ethernet/dual synch router); Quantity; Country of manufacturing origin (where made, not merely from where the product was shipped); Value in US dollars.<br><br>Reminder: Cisco's standard return policy for RMA's , all items must be returned, and received by Cisco Systems within ten (10) calendar days of actual receipt. |

| Line | Receipt Tracking Number | Courier | Date Received |
|---|---|---|---|
| 1,2,3 | N | NA | 09/19/2001 |
| 4 | 1Z362X280339314483 | NA | 09/19/2001 |
| 5,6,7,8 | N | NA | 09/19/2001 |
| 9 | N | NA | 09/25/2001 |

Return Support Team
Asset Recovery: Email asset-recovery@cisco.com or Phone 1-800-800-1180 x67284

Close Window

All contents are Copyright © 1992-2001 Cisco Systems, Inc. All rights reserved. Important Notices and Privacy Statement.



Close Window

Toolkit | Roll over

Feedback | Help

## RMA/Service Order Status Tool

ATTENTION - US Holiday Information! There will be no RMA shipments from United States Major Warehouses on Thursday, Nov. 22, 2001 or Friday, Nov. 23, 2001. Also, there will be no RMA shipments from any Major Global Warehouses on Monday, Dec. 24, 2001, Tuesday, Dec. 25, 2001 and Tuesday, Jan. 1, 2002.

### Result Summary

| RMA/Service Order Number | Case Number | Contract Number | PO Number | Reference Number | Created Time |
|---|---|---|---|---|---|
| 2297150 | NA | NA | CB01260189 | AA122050 | 08/17/2001 - 20:49 (ET) |
| 2297150A | NA | NA | N/A | NA | 09/18/2001 - 15:30 (PT) |

Detailed ▼    View Activity Log

[ Top ]

### Service Order Header

| RMA/Service Order Number | 2297150 ✓ | Case Number | | NA |
|---|---|---|---|---|
| Service Contract Number | NA | | | |

| Ship To | Bill To | Acknowledgemen |
|---|---|---|
| VOX2VOX COMMUNICATIONS<br>131 MADERIA<br>CORAL GABLES, FL 33134<br>UNITED STATES<br><br>Contact:<br>Mail Stop:<br>Phone: | SIEMENS ICN<br>400 RINEHART ROAD<br>ACCOUNTS PAYABLE MZ P611<br>LAKE MARY, FL 32746<br>UNITED STATES<br><br>Contact:<br>Phone:<br>Fax:<br>Email: | Contact: KAREN G<br>Phone:<br>Email: karen.grove<br><br>Originator<br>User Id: VEFLORE<br>E-mail: veflores@c |

| Shipment Delivery Options | Service Level<br>ROWC RMA - -Billable | |
|---|---|---|
| | Entitlement Variance Reason<br>None | |
| | Allow Auto-Scheduler<br>No | |
| | Allow Partial Shipment<br>Yes | Commercial Invoic<br>No |
| Original Sales Order Detail | Serial Number | Sales Order Number | Original PO Numbe |
| Reference Information | Customer PO Number<br>CB01260189 | | Reference Number<br>AA122050 |
| Price List | NONE | | |

CANE - Cancellation (End User) Failure Code Help

'7

11/20/2001 0.06

Failure Code          CANE - Cancellation (End User) Failure Code Help

Special Instructions

[ Top ]

## Return Parts

| Line | Status | Line Type | Part Number | Product Number | PO Number | Return Reason | Qty Auth | Ext Credit in USD | |
|------|--------|-----------|-------------|----------------|-----------|---------------|----------|-------------------|---|
| 1 | Closed | HR | CD72-A-12.0T= | SW-SPECIAL | CB01260189 | ROWC | 1 | 1740.00 | |
| 2 | Closed | HR | CAB-RPS-2208= | CAB-RPS-2208= | CB01260189 | ROWC | 1 | 116.00 | |
| 3 | Closed | R | CAB-RPSY-2218= | CAB-RPSY-2218= | CB01260189 | ROWC | 1 | 290.00 | |
| 4 | Closed | R | CISCO7206VXR/NSE-1 | CISCO7206VXR= | CB01260189 | ROWC | 1 | 11310.00 | |
| 5 | Closed | R | WS-C4003-S1-82 | WS-C4003= | CB01260189 | ROWC | 1 | 9271.30 | |
| 6 | Closed | R | AS5300-120VOIP-A | AS5301= | CB01260189 | ROWC | 5 | 169940.00 | |
| 7 | Closed | R | AS2511-RJ | AS2511-RJ | CB01260189 | ROWC | 1 | 1215.10 | |
| 8 | Closed | R | CISCO3640-RPS | CISCO3640-RPS | CB01260189 | ROWC | 1 | 3770.00 | |
| 9 | Closed | R | PWR600-AC-RPS-CAB | PWR600-AC-RPS-NCAB | CB01260189 | ROWC | 1 | 1450.00 | |
| 10 | Closed | R | CISCO3640 | CISCO3640 | CB01260189 | ROWC | 1 | 3770.00 | |
| 11 | Closed | R | WS-C3548-XL-EN | WS-C3548-XL-EN | CB01260189 | ROWC | 1 | 2897.10 | |
| 12 | Closed | R | PWR-7200/2 | PWR-7200-AC= | CB01260189 | ROWC | 1 | 1740.00 | |
| 13 | Closed | R | AS53-AC-RPS | AS53-AC-RPS= | CB01260189 | ROWC | 5 | 4350.00 | |
| 14 | Closed | HR | CAB-RPSAC | CAB-RPSAC | CB01260189 | ROWC | 1 | .00 | |
| 15 | Closed | HR | CAB-AC | CAB-AC= | CB01260189 | ROWC | 1 | .00 | |
| 16 | Closed | R | WS-X4008/2 | WS-X4008= | CB01260189 | ROWC | 1 | 577.10 | |
| 17 | Closed | HR | CAB-AC | CAB-AC= | CB01260189 | ROWC | 1 | .00 | |
| 18 | Closed | HR | CAB-7KAC | CAB-7KAC= | CB01260189 | ROWC | 1 | .00 | |
| 19 | Closed | R | MEM-SD-NSE-256MB | MEM-SD-NSE-256MB= | CB01260189 | ROWC | 1 | 2436.00 | |
| 20 | Closed | HR | MEM3600-8U32FS | MEM3600-2X16FS= | CB01260189 | ROWC | 1 | 870.00 | |
| 21 | Closed | HR | SFC4K-SUP-4.5.2 | SWF | CB01260189 | ROWC | 1 | .00 | |
| 22 | Closed | R | PA-4T+ | PA-4T+= | CB01260189 | ROWC | 1 | 2610.00 | |
| 23 | Closed | HR | ACS-2500ASYN | ACS-2500ASYN= | CB01260189 | ROWC | 1 | 58.00 | |
| 24 | Closed | R | MEM3600-8U16FS | MEM-381-1X16F= | CB01260189 | ROWC | 1 | 406.00 | |
| 25 | Closed | R | MEM3640-32U128D | MEM3640-4X32D= | CB01260189 | ROWC | 1 | 3340.80 | |
| 26 | Closed | HR | MEM3640-32U48D | MEM3640-16U48D | CB01260189 | ROWC | 1 | 580.00 | |
| 27 | Closed | HR | CAB-V35MT | CAB-V35MT= | CB01260189 | ROWC | 4 | 232.00 | |
| 28 | Closed | HR | ACS-2500ASYN | ACS-2500ASYN= | CB01260189 | ROWC | 1 | 58.00 | |
| 29 | Closed | HR | CAB-V35MT | CAB-V35MT= | CB01260189 | ROWC | 1 | 58.00 | |
| 30 | Closed | R | NM-2FE2W | NM-2FE2W= | CB01260189 | ROWC | 1 | 1856.00 | |
| 31 | Closed | R | NM-2FE2W | NM-2FE2W= | CB01260189 | ROWC | 1 | 1856.00 | |
| 32 | Closed | R | NM-2V | NM-2V= | CB01260189 | ROWC | 2 | 1972.00 | |

| 33 | Closed | HR | S25C-12.0.5T | SWF | | CB01260189 | ROWC | 1 | 696.00 | |
| 34 | Closed | HR | S364CP-12102T | SWF | | CB01260189 | ROWC | 1 | 406.00 | |
| 35 | Closed | HR | S364CU-12103T | SWF | | CB01260189 | ROWC | 1 | 2146.00 | |
| 36 | Closed | R | WIC-1T | WIC-1T= | | CB01260189 | ROWC | 1 | 232.00 | |
| 37 | Closed | R | VIC-2FXS | VIC-2FXS= | | CB01260189 | ROWC | 4 | 928.00 | |
| 38 | Closed | R | PWR-7200 | PWR-7200-AC= | | CB01260189 | ROWC | 1 | .00 | |
| 39 | Closed | R | C7200-I/O-2FE/E-BU | C7200-I/O-2FE/E= | | CB01260189 | ROWC | 1 | .00 | |
| 40 | Closed | R | NSE-1-BUN | NSE-1= | | CB01260189 | ROWC | 1 | .00 | |
| 41 | Closed | HR | S72C-12105T | SWF | | CB01260189 | ROWC | 1 | .00 | |
| 42 | Closed | HR | MEM-I/O-D-FLD48M | MEM-I/O-FLD48M= | | CB01260189 | ROWC | 1 | .00 | |
| 43 | Closed | R | WS-X4012 | WS-X4012= | | CB01260189 | ROWC | 1 | .00 | |
| 44 | Closed | R | WS-X4148-RJ | WS-X4148-RJ= | | CB01260189 | ROWC | 1 | .00 | |
| 45 | Closed | R | WS-X4232-GB-RJ | WS-X4232-GB-RJ= | | CB01260189 | ROWC | 1 | .00 | |
| 46 | Closed | R | C4003-CHAS-AC | C4003-CHAS-AC | | CB01260189 | ROWC | 1 | .00 | |
| 47 | Closed | HR | MEM-8BF-AS53 | MEM-381-1X8F= | | CB01260189 | ROWC | 5 | .00 | |
| 48 | Closed | R | MEM-16F-AS53 | MEM-16F-AS53= | | CB01260189 | ROWC | 5 | .00 | |
| 49 | Closed | R | MEM-16S-AS53 | MEM-NP16S-P= | | CB01260189 | ROWC | 5 | .00 | |
| 50 | Closed | R | MEM-128M-AS53 | MEM-128M-AS53= | | CB01260189 | ROWC | 5 | .00 | |
| 51 | Closed | R | AS53-4CE1+ | AS53-4CE1+= | | CB01260189 | ROWC | 5 | .00 | |
| 52 | Closed | R | AS53-CC-VOX | AS53-CC-VOX= | | CB01260189 | ROWC | 5 | .00 | |
| 53 | Closed | R | AS53-VOXD | AS53-VOXD= | | CB01260189 | ROWC | 5 | .00 | |
| 54 | Closed | HR | S53CVP-12103XI | SWF | | CB01260189 | ROWC | 5 | .00 | |
| 55 | Closed | HR | VC-SWA-4.0 | VC-SWA-4.0 | | CB01260189 | ROWC | 5 | .00 | |
| 56 | Closed | HR | UG-4M | MEM-1X4D= | | CB01260189 | ROWC | 1 | .00 | |
| 57 | Closed | HR | UG-8F | MEM-1X8F= | | CB01260189 | ROWC | 1 | .00 | |
| 58 | Closed | HR | WIC-BLANK-PANEL | WIC-BLANK-PANEL= | | CB01260189 | ROWC | 1 | .00 | |
| 59 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | | CB01260189 | ROWC | 1 | .00 | |
| 60 | Closed | HR | WIC-BLANK-PANEL | WIC-BLANK-PANEL= | | CB01260189 | ROWC | 1 | .00 | |
| 61 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | | CB01260189 | ROWC | 1 | .00 | |
| 62 | Closed | HR | CAB-AC | CAB-AC= | | CB01260189 | ROWC | 5 | .00 | |
| 63 | Closed | R | WS-C3524-XL-EN | WS-C3524-XL-EN | | CB01260189 | ROWC | 1 | .00 | |
| 64 | Closed | HR | CAB-AC | CAB-AC= | | CB01260189 | ROWC | 1 | 1737.10 | |
| 65 | Closed | HR | MEM-I/O-FLD48M= | MEM-I/O-FLD48M= | | CB01260189 | ROWC | 1 | .00 | |
| 66 | Closed | HR | PA-FE-TX | PA-FE-TX= | | CB01260189 | ROWC | 1 | 232.00 | |
| 67 | Closed | R | MAS-72KBLANK | MAS-72KBLANK= | | CB01260189 | ROWC | 1 | 1450.00 | |
| 68 | Closed | HR | SP-OS3-7206 | SP-OS3-7206 | | CB01260189 | ROWC | 1 | .00 | |
| 69 | Closed | HR | SP-OS3-WS-C4003 | SP-OS3-WS-C4003 | | CB01260189 | ROWC | 3 | 13680.00 | |
| | | | SP-OS3-WS-C4003 | SP-OS3-WS-C4003 | | CB01260189 | ROWC | 3 | 6596.04 | |

7

# Fax

# Cisco Systems Inc.

| | |
|---|---|
| **Date** | *Tuesday, November 20, 2001* |

**Number of pages including cover sheet**

| | | | |
|---|---|---|---|
| **TO:** | *Javier Matta* | **FROM:** | *Brent Azevedo* |
| **Company:** | *Vox Communications* | | *Asset Recovery-Trade Ins* |
| | | | *Cisco Systems Inc.* |
| | | | *2011A Senter Rd.* |
| | | | *San Jose, CA 95112* |
| **Phone** | *305-860-0116* | **Phone** | *408-527-8579* |
| **Fax Phone** | *305-860-9401* | **Fax Phone** | *408-526-5533* |

**CC:**

**REMARKS:**  ☐ Urgent   ☐ For your review   ☐ Reply ASAP   ☐ Please Comment

Brent Azevedo
Ph. 408-527-8579
Fax 408-526-5533
E-mail: bazevedo@cisco.com

Return Address
CISCO SYSTEMS, INC.
Attn: RMA Receiving
2011A Senter Road, Dock Doors 2-3-4
San Jose, CA. 95112, US.

✱ *Last 4 Pages.*
*May have copied/sent a page*
*twice*

| 33 | Closed | HR | S25C-12.0.5T | SWF | CB01260189 | ROWC | 1 | 696.00 | |
| 34 | Closed | HR | S364CP-12102T | SWF | CB01260189 | ROWC | 1 | 406.00 | |
| 35 | Closed | HR | S364CU-12103T | SWF | CB01260189 | ROWC | 1 | 2146.00 | |
| 36 | Closed | R | WIC-1T | WIC-1T= | CB01260189 | ROWC | 1 | 232.00 | |
| 37 | Closed | R | VIC-2FXS | VIC-2FXS= | CB01260189 | ROWC | 4 | 928.00 | |
| 38 | Closed | R | PWR-7200 | PWR-7200-AC= | CB01260189 | ROWC | 1 | .00 | |
| 39 | Closed | R | C7200-I/O-2FE/E-BU | C7200-I/O-2FE/E= | CB01260189 | ROWC | 1 | .00 | |
| 40 | Closed | R | NSE-1-BUN | NSE-1= | CB01260189 | ROWC | 1 | .00 | |
| 41 | Closed | HR | S72C-12105T | SWF | CB01260189 | ROWC | 1 | .00 | |
| 42 | Closed | HR | MEM-I/O-D-FLD48M | MEM-I/O-FLD48M= | CB01260189 | ROWC | 1 | .00 | |
| 43 | Closed | R | WS-X4012 | WS-X4012= | CB01260189 | ROWC | 1 | .00 | |
| 44 | Closed | R | WS-X4148-RJ | WS-X4148-RJ= | CB01260189 | ROWC | 1 | .00 | |
| 45 | Closed | R | WS-X4232-GB-RJ | WS-X4232-GB-RJ= | CB01260189 | ROWC | 1 | .00 | |
| 46 | Closed | R | C4003-CHAS-AC | C4003-CHAS-AC | CB01260189 | ROWC | 1 | .00 | |
| 47 | Closed | HR | MEM-8BF-AS53 | MEM-381-1X8F= | CB01260189 | ROWC | 5 | .00 | |
| 48 | Closed | R | MEM-16F-AS53 | MEM-16F-AS53= | CB01260189 | ROWC | 5 | .00 | |
| 49 | Closed | R | MEM-16S-AS53 | MEM-NP16S-P= | CB01260189 | ROWC | 5 | .00 | |
| 50 | Closed | R | MEM-128M-AS53 | MEM-128M-AS53= | CB01260189 | ROWC | 5 | .00 | |
| 51 | Closed | R | AS53-4CE1+ | AS53-4CE1+= | CB01260189 | ROWC | 5 | .00 | |
| 52 | Closed | R | AS53-CC-VOX | AS53-CC-VOX= | CB01260189 | ROWC | 5 | .00 | |
| 53 | Closed | R | AS53-VOXD | AS53-VOXD= | CB01260189 | ROWC | 5 | .00 | |
| 54 | Closed | HR | S53CVP-12103XI | SWF | CB01260189 | ROWC | 5 | .00 | |
| 55 | Closed | HR | VC-SWA-4.0 | VC-SWA-4.0 | CB01260189 | ROWC | 5 | .00 | |
| 56 | Closed | HR | UG-4M | MEM-1X4D= | CB01260189 | ROWC | 1 | .00 | |
| 57 | Closed | HR | UG-8F | MEM-1X8F= | CB01260189 | ROWC | 1 | .00 | |
| 58 | Closed | HR | WIC-BLANK-PANEL | WIC-BLANK-PANEL= | CB01260189 | ROWC | 1 | .00 | |
| 59 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | CB01260189 | ROWC | 1 | .00 | |
| 60 | Closed | HR | WIC-BLANK-PANEL | WIC-BLANK-PANEL= | CB01260189 | ROWC | 1 | .00 | |
| 61 | Closed | HR | NM-BLANK-PANEL | NM-BLANK-PANEL= | CB01260189 | ROWC | 1 | .00 | |
| 62 | Closed | HR | CAB-AC | CAB-AC= | CB01260189 | ROWC | 5 | .00 | |
| 63 | Closed | R | WS-C3524-XL-EN | WS-C3524-XL-EN | CB01260189 | ROWC | 1 | 1737.10 | |
| 64 | Closed | HR | CAB-AC | CAB-AC= | CB01260189 | ROWC | 1 | .00 | |
| 65 | Closed | HR | MEM-I/O-FLD48M= | MEM-I/O-FLD48M= | CB01260189 | ROWC | 1 | 232.00 | |
| 66 | Closed | R | PA-FE-TX | PA-FE-TX= | CB01260189 | ROWC | 1 | 1450.00 | |
| 67 | Closed | HR | MAS-72KBLANK | MAS-72KBLANK= | CB01260189 | ROWC | 1 | .00 | |
| 68 | Closed | HR | SP-OS3-7206 | SP-OS3-7206 | CB01260189 | ROWC | 3 | 13680.00 | |
| 69 | Closed | HR | SP-OS3-WS-C4003 | SP-OS3-WS-C4003 | CB01260189 | ROWC | 3 | 6596.04 | |

| 70 | Closed | HR | SP-OS3-25XX-6 | SP-OS3-25XX-6 | CB01260189 | ROWC | 3 | 2052.00 | C |
| 71 | Closed | HR | SP-OS3-AS5.3K12V | SP-OS3-AS5.3K12V | CB01260189 | ROWC | 15 | 106886.40 | C |
| 72 | Closed | HR | CON-OSP-3640 | CON-OSP-3640 | CB01260189 | ROWC | 3 | 4560.00 | C |
| 73 | Closed | HR | SP-OS3-RPS600 | SP-OS3-RPS600 | CB01260189 | ROWC | 3 | 839.04 | C |
| 74 | Closed | HR | SP-OS3-WS-C352X | SP-OS3-WS-C352X | CB01260189 | ROWC | 3 | 1618.80 | C |
| 75 | Closed | HR | SP-OS3-WS-C352X | SP-OS3-WS-C352X | CB01260189 | ROWC | 9 | 4856.40 | C |
| 76 | Closed | HR | CON-OSP-3640 | CON-OSP-3640 | CB01260189 | ROWC | 3 | 4560.00 | C |
| 77 | Closed | HR | SP-OS3-WS-C3548 | SP-OS3-WS-C3548 | CB01260189 | ROWC | 3 | 2166.00 | C |
| 78 | Closed | HR | CAB-E1-RJ45BNC= | CAB-E1-RJ45BNC= | CB01260189 | ROWC | 20 | 1160.00 | C |
| 79 | Closed | HR | CAB-E1-RJ45BNC= | CAB-E1-RJ45BNC= | CB01260189 | ROWC | 12 | 696.00 | C |
| 80 | Closed | HR | CAB-E1-RJ45BNC= | CAB-E1-RJ45BNC= | CB01260189 | ROWC | 20 | 1160.00 | C |
| 81 | Closed | R | WS-C3524-XL-EN | WS-C3524-XL-EN | CB01260189 | ROWC | 3 | 5211.30 | C |
| 82 | Closed | HR | ACS-2500RPS= | ACS-2500RPS= | CB01260189 | ROWC | 5 | 435.00 | C |
| 83 | Closed | HR | CAB-AC | CAB-AC= | CB01260189 | ROWC | 3 | .00 | C |
| | | | | | | | | 393073.48 | |

| Return Information | Return Address<br>Cisco Systems, Inc.<br>Attn: RMA Receiving<br>2011A Senter Road<br>Doors 2,3 & 4<br>San Jose, CA 95112<br>US | Return Instructions<br>Please return materials to the indicated address. All international return sh<br>commercial invoice to pass US Customs clearance. To enable us to prope<br>the items that you are returning, please prepare five (5) copies of a comme<br>essential items: RMA number; Cisco model number (e.g. Cisco 2513-CH);<br>postal and e-mail addresses; Contact name and phone number of person<br>Description of the merchandise (e.g. Token Ring/Ethernet/dual synch route<br>origin (where made, not merely from where the product was shipped); Valu<br><br>Reminder: Cisco's standard return policy for RMA's , all items must be retu<br>within ten (10) calendar days of actual receipt. |
|---|---|---|

| Line | Receipt Tracking Number | Courier |
|---|---|---|
| 8 | N | NA |
| 10 | 1Z362X280339314492 | NA |
| 11 | 1Z362X280339314465 | NA |
| 19,24,25 | 1Z362X280339314572 | NA |
| 30 | 1Z362X280339314492 | NA |
| 31 | N | NA |
| 32,36,37 | 1Z362X280339314492 | NA |
| 48,49,50 | 1Z362X280339314572 | NA |
| 52 | 1Z362X280339314545 | NA |
| 52 | 1Z362X280339314554 | NA |
| 52 | 1Z362X280339314563 | NA |
| 53 | 1Z362X280339314545 | NA |
| 63 | NA | NA |
| 81 | 1Z362X280339314509 | NA |
| 81 | N | NA |

**Return Support Team**
Asset Recovery: Email asset-recovery@cisco.com or Phone 1-800-800-1180 x67284

Detailed ▼   View Activity Log

11/20/2001 8:26 AM

[ Top ]

## Service Order Header

| RMA/Service Order Number | 2297150A | Case Number | | NA |
|---|---|---|---|---|
| Service Contract Number | NA | | | |

| Ship To | Bill To | Acknowledgement |
|---|---|---|
| VOX2VOX COMMUNICATIONS<br>131 MADERIA<br>CORAL GABLES, FL 33134<br>UNITED STATES<br><br>Contact:<br>Mail Stop:<br>Phone: | SIEMENS ICN<br>400 RINEHART ROAD<br>ACCOUNTS PAYABLE MZ P611<br>LAKE MARY, FL 32746<br>UNITED STATES<br><br>Contact:<br>Phone:<br>Fax:<br>Email: | Contact:<br>Phone:<br>Email:<br><br>Originator<br>User Id:<br>E-mail: |

| Shipment Delivery Options | Service Level<br>2ND DAY - Advance Replace - 2nd Bus Day-Non-Billable | |
|---|---|---|
| | Entitlement Variance Reason<br>None | |
| | Allow Auto-Scheduler<br>Yes | |
| | Allow Partial Shipment<br>Yes | Commercial Invoice Required<br>No |
| Original Sales Order Detail | Serial Number | Sales Order Number | Original PO Number |
| Reference Information | Customer PO Number<br>N/A | | Reference Number<br>NA |
| Failure Code | CANE - Cancellation (End User)  Failure Code Help ⬧ | |
| Special Instructions | | |

[ Top ]

## Return Parts

| Line | Status | Part Number | PO Number | Return Reason | Qty Auth | Return to Cisco by | Qty Rcvd | Date Received | Return Depot |
|------|--------|-------------|-----------|---------------|----------|--------------------|----------|---------------|--------------|
| 1 | Closed | AS53-4CT1+= | N/A | RO | 5 | 11/17/2001 | 5 | 09/18/2001<br>09/19/2001<br>09/19/2001<br>09/25/2001<br>11/15/2001 | MPC |
| 2 | Closed | AS53-VOXD= | N/A | RO | 45 | 11/17/2001 | 45 | 09/18/2001<br>09/19/2001<br>09/19/2001<br>09/19/2001<br>11/15/2001 | MPC |
| 3 | Closed | AS5301-AC-RPS= | N/A | RO | 5 | 11/17/2001 | 5 | 09/18/2001<br>09/19/2001<br>09/19/2001<br>09/25/2001<br>11/15/2001 | MPC |
| 4 | Closed | AS53-CC-VOX= | N/A | RO | 5 | 11/18/2001 | 5 | 09/19/2001<br>09/25/2001<br>11/15/2001 | MPC |

| Return Information | Return Address<br>Cisco Systems, Inc.<br>Attn: RMA Receiving<br>2011A Senter Road<br>Doors 2,3 & 4<br>San Jose, CA 95112<br>US | Return Instructions<br>Please return materials to the indicated address. All international return shipments must be presented with a commercial invoice to pass US Customs clearance. To enable us to properly and promptly credit your account for the items that you are returning, please prepare five (5) copies of a commercial invoice that includes the following essential items: RMA number; Cisco model number (e.g. Cisco 2513-CH); Shipment date; Customer name and postal and e-mail addresses; Contact name and phone number of person with knowledge of contents shipped; Description of the merchandise (e.g. Token Ring/Ethernet/dual synch router); Quantity; Country of manufacturing origin (where made, not merely from where the product was shipped); Value in US dollars.<br><br>Reminder: Cisco's standard return policy for RMA's , all items must be returned, and received by Cisco Systems within ten (10) calendar days of actual receipt. |
|---|---|---|

| Line | Receipt Tracking Number | Courier | Date Received |
|------|-------------------------|---------|---------------|
| 1 | 1Z362X280339314545 | NA | 09/18/2001 |
| 1 | 1Z362X280339314554 | NA | 09/19/2001 |
| 1 | 1Z362X280339314563 | NA | 09/19/2001 |
| 1 | 1Z362X280339314572 | NA | 09/25/2001 |
| 1 | 792464264682 | NA | 11/15/2001 |
| 2 | 1Z362X280339314545 | NA | 09/18/2001 |
| 2 | 1Z362X280339314554 | NA | 09/19/2001 |
| 2 | 1Z362X280339314563 | NA | 09/19/2001 |
| 2 | 1Z362X280339314572 | NA | 09/19/2001 |
| 2 | 792464264682 | NA | 11/15/2001 |
| 3 | 1Z362X280339314545 | NA | 09/18/2001 |
| 3 | 1Z362X280339314554 | NA | 09/19/2001 |
| 3 | 1Z362X280339314563 | NA | 09/19/2001 |
| 3 | 1Z362X280339314572 | NA | 09/25/2001 |
| 3 | 792464264682 | NA | 11/15/2001 |
| 4 | 1Z362X280339314554 | NA | 09/19/2001 |
| 4 | 1Z362X280339314572 | NA | 09/25/2001 |
| 4 | 792464264682 | NA | 11/15/2001 |

| Return Support Team |
|---|
| Asset Recovery: Email asset-recovery@cisco.com or Phone 1-800-800-1180 x67284 |

11/20/2001 8:26 AM

# CIVIL COVER SHEET

02-20174

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleading or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

CIV-GRAHAM

MAGISTRATE JUDGE
TURNOFF

**I (a) PLAINTIFFS**

Vox L Vox Limited

**DEFENDANTS**

Cisco Systems Capital Corp.

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF _____
(EXCEPT IN U.S. PLAINTIFF CASES)

A: Dade 1:02CV20174 | DLG/WCT

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT _____
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
TRACT OF LAND INVOLVED

NIGHT BOX
FILED

JAN 15 2002

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

Leon W. Patricios
201 S Biscayne Blvd

ATTORNEYS (IF KNOWN)

CLARENCE MADDOX
CLERK, USDC / SDFL / MIA

**(d) CIRCLE COUNTY WHERE ACTION AROSE:**
DADE, MONROE, BROWARD, PALM BEACH, MARTIN, ST. LUCIE, INDIAN RIVER, OKEECHOBEE, HIGHLANDS

**II. BASIS OF JURISDICTION** (PLACE AN X IN ONE BOX ONLY)

- ☐ 1 U.S. Government Plaintiff
- ☐ 3. Federal Question (U.S. Government Not a Party)
- ☐ 2. U.S. Government Defendant
- ☒ 4. Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (For Diversity Cases Only)
(PLACE AN X IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☒ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☒ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.
DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY.)

Failure to Release Letter of Credit

29 USC 1332.

**IVa.** 2 days estimated (for both sides) to try entire case

**V. NATURE OF SUIT** (PLACE AN X IN ONE BOX ONLY)

| A CONTACT | TORTS | B FORFEITURE/PENALTY | A BANKRUPTCY | A OTHER STATUS |
|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | ☐ 810 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 States Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane  ☐ 362 Personal Injury-Med Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability  ☐ 365 Personal Injury-Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | **A PROPERTY RIGHTS** | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander  ☐ 368 Asbestos Personal Injury Product Liability | ☐ 630 Liquor Laws | ☐ 820 Copyrights | ☐ 450 Commerce/ICC Rates/etc. ▣ |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | **PERSONAL PROPERTY** | ☐ 640 R.R. & Truck | ☐ 830 Patent | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine  ☐ 370 Other Fraud | ☐ 650 Airline Regs | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl Veterans) ▣ | ☐ 345 Marine Product Liability  ☐ 371 Truth in Lending ▣ | ☐ 660 Occupational Safety/Health | **B SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits ▣ | ☐ 350 Motor Vehicle  ☐ 380 Other Personal Property Damage | ☐ 690 Other | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/Exchange |
| ☒ 160 Stockholder's Suits | ☐ 355 Motor Vehicle Product Liability  ☐ 385 Property Damage Product Liability | **A LABOR** | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12USC3410 |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 710 Fair Labor Standards Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 195 Contract Product Liability | | ☐ 720 Labor Management Relations ▣ | ☐ 864 SSID Title XVI | ☐ 892 Economic Stabilization Act |
| **A REAL PROPERTY** | **A CIVIL RIGHTS** | ☐ 730 Labor Management Reporting & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 740 Railway Labor Act | **A FEDERAL TAX SUITS** | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure ▣ | ☐ 442 Employment | **B PRISONER PETITIONS** | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 895 Freedom of Information Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/Accommodations | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 871 IRS-Third Party 26 USC 7609 | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 530 General * | ☐ 790 Other Labor Litigation | ☐ 950 Constitutionality of State Statutes |
| ☐ 245 Tort Product Liability | ☐ 440 Other Civil Rights | ☐ 535 Death Penalty  ☐ 791 Employee Ret. Inc. Security Act ▣ | | ☐ 890 Other Statutory Actions * |
| ☐ 290 All Other Real Property | | ☐ 540 Mandamus & Other *  ☐ 550 Civil Rights * A or B | | * A or B |

**VI. ORIGIN** (PLACE AN X IN ONE BOX ONLY)

- ☒ 1. Original Proceeding
- ☐ 2. Removed From State Court
- ☐ 3. Remanded from Appellate Court
- ☐ 4. Reinstated or Reopened
- ☐ 5. Transferred from another district (Specify)
- ☐ 6. Multidistrict Litigation
- ☐ 7. Appeal to District Judge from Magistrate Judgment

**VII. REQUESTED IN COMPLAINT**
CHECK IF THIS IS A ☐ CLASS ACTION
☐ UNDER F.R.C.P. 23

DEMAND $ _____

Check YES only if demanded in complaint:
JURY DEMAND: ☒ YES ☐ NO

**VIII. RELATED CASE(S) IF ANY** (See Instructions):

JUDGE King   DOCKET NUMBER 01-2565-CIV

DATE 1/15/2002

SIGNATURE OF ATTORNEY OF RECORD

UNITED STATES DISTRICT COURT
S/F I-2
REV. 9/94

FOR OFFICE USE ONLY: Receipt No. _____   Amount: $130.00

Date Paid: 1/16/02   M/fp: _____